Michael D. Warner (TX Bar No. 00792304)
Robert J. Feinstein (admitted *pro hac vice*)
Ayala Hassell (TX Bar No. 01009800)
Steven W. Golden (TX Bar No. 24099681)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
mwarner@pszjlaw.com
rfeinstein@pszjlaw.com
ahassell@pszjlaw.com
sgolden@pszjlaw.com

*Counsel for the Official Committee*
 *of Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **SPHERATURE INVESTMENTS LLC,** | § | **Case No.: 20-42492** |
| ***et al.*,**[1] | § | |
| | § | |
| **Debtors.** | § | **Jointly Administered** |

**SUMMARY OF FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES, LLP, AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS, FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR SERVICES RENDERED DURING THE PERIOD FROM FEBRUARY 1, 2021 THROUGH MARCH 31, 2021**

**YOUR RIGHTS MAY BE AFFECTED BY THE RELIEF SOUGHT IN THIS APPLICATION. YOU SHOULD READ THIS APPLICATION CAREFULLY AND DISCUSS IT WITH YOUR ATTORNEY, IF YOU HAVE ONE IN THIS BANKRUPTCY CASE. IF YOU OPPOSE THE RELIEF SOUGHT BY THIS APPLICATION, YOU MUST FILE A WRITTEN OBJECTION, EXPLAINING THE FACTUAL AND/OR LEGAL BASIS FOR OPPOSING THE RELIEF.**

**NO HEARING WILL BE CONDUCTED ON THIS APPLICATION UNLESS A WRITTEN OBJECTION IS FILED WITH THE CLERK OF THE UNITED STATES BANKRUPTCY COURT AND SERVED UPON THE PARTY FILING THIS APPLICATION WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE**

---

[1] The "Debtors" in the above-captioned jointly administered chapter 11 bankruptcy cases ("Cases") are: Spherature Investments LLC ("Spherature") EIN#5471; Rovia, LLC ("Rovia") EIN#7705; WorldVentures Marketing Holdings, LLC ("WV Marketing Holdings") EIN#3846; WorldVentures Marketplace, LLC ("WV Marketplace") EIN#6264; WorldVentures Marketing, LLC ("WV Marketing") EIN#3255; WorldVentures Services, LLC ("WV Services") EIN#2220.

**SHOWN IN THE CERTIFICATE OF SERVICE UNLESS THE COURT SHORTENS OR EXTENDS THE TIME FOR FILING SUCH OBJECTION. IF NO OBJECTION IS TIMELY SERVED AND FILED, THIS APPLICATION SHALL BE DEEMED TO BE UNOPPOSED, AND THE COURT MAY ENTER AN ORDER GRANTING THE RELIEF SOUGHT. IF AN OBJECTION IS FILED AND SERVED IN A TIMELY MANNER, THE COURT WILL THEREAFTER SET A HEARING WITH APPROPRIATE NOTICE. IF YOU FAIL TO APPEAR AT THE HEARING, YOUR OBJECTION MAY BE STRICKEN. THE COURT RESERVES THE RIGHT TO SET A HEARING ON ANY MATTER.**

| | | |
|---|---|---|
| **Name of Applicant:** | Pachulski Stang Ziehl & Jones, LLP | |
| **Applicant's Role in case:** | Counsel to the Official Committee of Unsecured Creditors | |
| **Date Order of Employment Signed:** | February 1, 2021 (Docket No. 177) | |
| **Periods for which Compensation and Reimbursement is sought:** | Beginning of Period | Ending Period |
| | February 1, 2021 | March 31, 2021 |
| **Time Period covered by any prior applications:** | N/A | N/A |
| **Total amounts awarded in all prior applications:** | | None |
| | | |
| **Total fees requested in the First Interim Application Period:** | | $620,576.00 |
| **Total professional fees requested in the First Interim Application Period:** | | $581,833.00 |
| **Total actual professional hours covered by the First Interim Application Period:** | | 638.8 |
| **Average hourly rate for professionals for the First Interim Application Period:** | | $910 |
| **Total paraprofessional fees requested in the First Interim Application Period:** | | $38,743.00 |
| **Total actual paraprofessional hours covered by the First Interim Application Period:** | | 83.8 |
| **Average hourly rate for paraprofessionals for the First Interim Application Period:** | | $462 |
| **Reimbursable expenses sought in the First Interim Application Period:** | | $10,665.17 |
| | | |
| **Total to be Paid to Priority Unsecured Creditors:** | | N/A |
| **Anticipated % Dividend to Priority Unsecured Creditors:** | | N/A |
| **Total to be Paid to General Unsecured Creditors** | | N/A |

| Anticipated % Dividend to Unsecured Creditors: | N/A |
|---|---|
| **Date of confirmation hearing:** | N/A |
| **Indicate whether the plan has been confirmed.** | N/A |

Date Signed: April 20, 2021

*/s/ Michael D. Warner*
Michael D. Warner (TX Bar No. 00792304)
Ayala A. Hassell (TX Bar No. 01009800)
**PACHULSKI STANG ZIEHL & JONES, LLP**
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email: mwarner@pszjlaw.com
Email: ahassell@pszjlaw.com

*Counsel for the Official Committee of Unsecured
Creditors*

3

Michael D. Warner (TX Bar No. 00792304)
Robert J. Feinstein (admitted *pro hac vice*)
Ayala Hassell (TX Bar No. 01009800)
Steven W. Golden (TX Bar No. 24099681)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
mwarner@pszjlaw.com
rfeinstein@pszjlaw.com
ahassell@pszjlaw.com
sgolden@pszjlaw.com

*Counsel for the Official Committee*
 *of Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **SPHERATURE INVESTMENTS LLC,** | § | **Case No.: 20-42492** |
| ***et al.*,**[1] | § | |
| | § | |
| **Debtors.** | § | **Jointly Administered** |

**FIRST INTERIM APPLICATION OF PACHULSKI STANG ZIEHL & JONES, LLP,
AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS,
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
FOR SERVICES RENDERED DURING THE PERIOD FROM
FEBRUARY 1, 2021 THROUGH MARCH 31, 2021**

**YOUR RIGHTS MAY BE AFFECTED BY THE RELIEF SOUGHT IN THIS
APPLICATION. YOU SHOULD READ THIS APPLICATION CAREFULLY AND
DISCUSS IT WITH YOUR ATTORNEY, IF YOU HAVE ONE IN THIS
BANKRUPTCY CASE. IF YOU OPPOSE THE RELIEF SOUGHT BY THIS
APPLICATION, YOU MUST FILE A WRITTEN OBJECTION, EXPLAINING THE
FACTUAL AND/OR LEGAL BASIS FOR OPPOSING THE RELIEF.**

**NO HEARING WILL BE CONDUCTED ON THIS APPLICATION UNLESS A
WRITTEN OBJECTION IS FILED WITH THE CLERK OF THE UNITED STATES**

---

[1] The "Debtors" in the above-captioned jointly administered Chapter 11 bankruptcy cases are: Spherature
Investments LLC ("Spherature") EIN#5471; Rovia, LLC ("Rovia") EIN#7705; WorldVentures Marketing Holdings,
LLC ("WV Marketing Holdings") EIN#3846; WorldVentures Marketplace, LLC ("WV Marketplace") EIN#6264;
WorldVentures Marketing, LLC ("WV Marketing") EIN#3255; WorldVentures Services, LLC ("WV Services")
EIN#2220.

**BANKRUPTCY COURT AND SERVED UPON THE PARTY FILING THIS APPLICATION <u>WITHIN TWENTY-ONE (21) DAYS FROM THE DATE OF SERVICE</u> SHOWN IN THE CERTIFICATE OF SERVICE UNLESS THE COURT SHORTENS OR EXTENDS THE TIME FOR FILING SUCH OBJECTION. IF NO OBJECTION IS TIMELY SERVED AND FILED, THIS APPLICATION SHALL BE DEEMED TO BE UNOPPOSED, AND THE COURT MAY ENTER AN ORDER GRANTING THE RELIEF SOUGHT. IF AN OBJECTION IS FILED AND SERVED IN A TIMELY MANNER, THE COURT WILL THEREAFTER SET A HEARING WITH APPROPRIATE NOTICE. IF YOU FAIL TO APPEAR AT THE HEARING, YOUR OBJECTION MAY BE STRICKEN. THE COURT RESERVES THE RIGHT TO SET A HEARING ON ANY MATTER.**

Pachulski Stang Ziehl & Jones, LLP ("**PSZJ**"), counsel to the Official Committee of Unsecured Creditors (the "**Committee**") of Spherature Investments LLC ("**Spherature**") and the affiliated jointly administered debtors and debtors in possession (the "**Debtors**"), hereby submits its first interim application (the "**First Interim Application**") pursuant to (i) sections 330 and 331 of Title 11 of the United States Code, 11 U.S.C. §§ 101-1532 (the "**Bankruptcy Code**"), (ii) Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and (iii) Rule 2016-1 of the Local Rules of Bankruptcy Procedure for the Eastern District of Texas (the "**Local Rules**"), the United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 issued by the Executive Office for United States Trustees (the "**Guidelines**"), Exhibit H of the United States Bankruptcy Court for the Eastern District of Texas Appendix 9007: Procedures for Complex Chapter 11 Cases in Texas Bankruptcy Courts "Guidelines for Compensation and Expense Reimbursement of Professionals in Complex Chapter 11 Cases (**"Exhibit H Guidelines"**), the Court's Order Granting Complex Chapter 11 Bankruptcy Case Treatment [Docket No. 50], and the *Amended Order Granting Motion for Administrative Order Under Bankruptcy Code Sections 105(A) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 153] (the "**Interim Compensation Order**").for allowance of compensation for services rendered in the aggregate amount of $620,576.00 and for

2

reimbursement of actual and necessary expenses incurred by PSZJ in connection therewith in the amount of $10,665.17 for the period from February 1, 2021 through March 31, 2021 (the "**Compensation Period**").  In support of this First Interim Application, PSZJ respectfully represents as follows:

## JURISDICTION

1.        The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and the Court may enter a final order consistent with Article III of the United States Constitution.

2.        Venue is proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409.

3.        The statutory bases for the relief requested herein are Bankruptcy Code sections 330 and 331, Bankruptcy Rule 2016, and Local Rule 2016-1.

## CASE BACKGROUND AND STATUS

4.        On December 21, 2020 (the "**Petition Date**"), each of the Debtors commenced a voluntary case under Chapter 11 of the Bankruptcy Code in this Court (the "**Cases**").  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No examiner has been appointed in these Chapter 11 Cases.

5.        On December 30, 2020, the Court entered an Order directing the joint administration of the Debtors' related Chapter 11 Cases [Docket No. 45], and also entered an *Order Granting Complex Chapter 11 Case Treatment* [Docket No. 50].

6.        On January 22, 2021, the Office of the United States Trustee appointed the Committee pursuant to section 1102 of the Bankruptcy Code.  The Committee, as reconstituted,

DOCS_NY:42891.1 80687/001

consists of the following three members: (i) FSP Legacy Tennyson Center, LLC; (ii) David Watson; and (iii) iCentris.

7.      On March 15, 2021, the Court approved the retention of PSZJ as counsel to the Committee effective February 1, 2021 [Docket No. 177] and, on March 15, 202, the Court approved the retention of GlassRatner Advisory & Capital Group LLC d/b/a B. Riley Advisory Services ("**B. Riley**") as financial advisor to the Committee, effective as of February 2, 2021 [Docket No. 178].

8.      On December 22, 2020, the Debtors filed their *Emergency Motion for Interim and Final Orders Granting Use of Cash Collateral and Scheduling Final Hearing* [Docket No. 18] (the "**Cash Collateral Motion**").  On December 30, 2020, this Court entered the *First Interim Order Authorizing Debtors' Use of Cash Collateral and Granting Adequate Protection and Related Relief* [Docket No. 55]; on January 25, 2021, the Court entered the *Second Interim Order Authorizing Debtors' Use of Cash Collateral and Granting Adequate Protection and Related Relief* [Docket No. 97]; on February 19, 2021, the Court entered the *Third Interim Order Authorizing Debtors' Use of Cash Collateral and Granting Adequate Protection and Related Relief* [Docket No. 136]; and on April 16, 2021, the Court entered the *Fourth Interim Order Authorizing Debtors' Use of Cash Collateral and Granting Adequate Protection and Related Relief* [Docket No. 241] (collectively, the "**Interim Orders**"). The Cash Collateral Motion is currently set for hearing on May 3, 2021.

9.      In support of the Cash Collateral Motion and other first-day motions, on December 23, 2020, the Debtors filed the *Declaration of Erik Toth in Support of Voluntary Petitions and First Day Motions* [Docket No. 20] (the "**First Day Declaration**").

10.     On January 21, 2021, Debtors filed their *Motion for Entry of an Order (I) Authorizing and Approving: (A) Bid Procedures; (B) Stalking Horse Bidder and Bid Protections;*

4

and (C) *Form and Manner of Notices; (II) Scheduling an Auction and Sale Hearing; (III)*
*Approving the Sale of Substantially all of the Assets of the Debtors, Free and Clear of all Liens,*
*Claims, Encumbrances and Interests; (IV) Authorizing the Assumption and Assignment of*
*Executory Contracts and Unexpired Leases; and (V) Granting Related Relief* [Docket No. 92]
(the "**Bid Procedures Motion**").  The Bid Procedures Motion is currently set for hearing on May
3, 2021.

11.     On April 8, 2021, the Court entered the *Order Extending the Exclusive Periods*
*During Which Only the Debtors May File and Confirm a Plan* [Docket No. 225], wherein the
Debtors' exclusivity filing period in which to file a Chapter 11 plan was extended to July 19,
2021, and the Debtors' exclusivity solicitation period was extended to September 17, 2021.

**Kenneth Head Adversary Proceeding**

12.     On February 22, 2021, the Debtors commenced an adversary proceeding against
Kenneth E. Head by filing an *Original Complaint and Request for Preliminary Injunction*
[Docket No. 141] (the "**Head Adversary**").

13.     On March 1, 2021, the Committee filed *The Official Committee of Unsecured*
*Creditors Emergency Motion to Intervene in Adversary Proceeding* (the "**Motion to Intervene**")
and on March 10, 2021, the Court entered its order denying the Motion to Intervene but requiring
Debtors to provide the Committee with a copy of any discovery produced in the adversary
proceeding and also allowing the Committee to attend and observe all depositions in the
adversary proceeding.

14.     On March 26, 2021, the Court heard oral argument on the Debtors' motion for a
preliminary injunction, and at the end of the hearing, determined to grant the motion.  An order
was entered on April 6, 2021, which, among other things, restrains Head from engaging in
activities that are related to WorldVentures' current business, including, but not limited to,

activities that are related to WorldVentures' current travel membership, and/or any of WorldVentures' current members, agents, customers, vendors or suppliers. The preliminary injunction will remain in place until conclusion of a trial on the merits which has been scheduled for the last week in June.

15.     Head filed *Defendant's Amended Motion to Dismiss Complaint Pursuant to Rule 12(b)(6) of the Federal Rules of Civil Procedure or Alternatively, Motion for a More Definite Statement Pursuant to Rule 12(e) and Motion to Strike Pursuant to Rule 12(f)* on April 2, 2021.

16.     Debtors filed their *Plaintiffs' First Amended Complaint* on April 16, 2021.

17.      On April 7, 2021, Head filed a *Motion for Withdrawal of the Reference Pursuant to 11 U.S.C. § 157(d) and FRBP 5011 and Supporting Brief*.

### Seacret Adversary Proceeding

18.     On March 5, 2021, the Debtors commenced an adversary proceeding against Seacret Direct LLC by filing an *Original Complaint and Request for Preliminary Injunction* [Docket No. 160] (the "**Seacret Adversary**"). Also on March 5, 2021, the Debtors filed a *Motion for Rule 2004 Examination of Grouply Ventures, LLC, Top Tier Travel, Inc., and Virginia Trask, and for Production of Documents* [Docket No. 161].

19.     On March 31, 2021, Seacret filed a *Motion to Compel Arbitration, Motion to Dismiss, and Motion for More Definite Statement*.

20.     On April 14, 2021, the Debtors filed their *Amended Complaint and Request for Preliminary Injunction*.

### Viva Voyage Adversary

21.     On March 30, 2021, Viva Voyage, LLC, filed its *Complaint to Determine Dischargeability of Debt*.

## COMMITTEE INVESTIGATION

22.    The Debtors and affiliated non-Debtor entities (collectively "**WorldVentures**")

are a multi-level marketing company founded, owned, and controlled by Wayne Nugent

("**Nugent**").   Although WorldVentures was once extremely successful, with annual revenues

nearing $1 billion, since at least 2017, the Debtors' business has significantly deteriorated, and,

to date, most of its top executives have resigned.

23.    As the Debtors themselves put it:

> Starting in 2015 and continuing until December 2016, revenue
> grew 32.9% from $612 million to $813 million as the business
> expanded into new international markets.  **During this period of
> rapid growth, business leadership did not implement proper
> systems and controls to monitor profitability and cash flow**.  A
> flawed commission structure was exploited by bad actors; in
> addition, around the same timeframe, overzealous Sales Reps in
> new markets began to aggressively market products in markets
> where the Debtors were not authorized to conduct business.  This
> behavior was most prevalent within the Asian markets and the
> aggressive nature resulted in a higher commissionable rate than
> any other region.  As a result, gross profit dropped from 30.2% in
> 2015 to 11.9% in 2016.  **During that same period operating
> expenses only increased 7% from $124.4 million to $158.3
> million; however, net income dropped from a profit of $47.6
> million to a loss of $66.4 million.**  In an effort to absorb losses,
> the business began to accumulate past due trade payables and
> commissions.  To compound the liquidity issues, on or about April
> 2017 to May 2018, the Debtors were exposed to additional
> questionable activity in which stolen credit cards were used to
> book memberships and travel packages for non-members; this
> abuse resulted in approximately a 30% cancellation rate of trips.
> Revenue declined from $533 million in 2017 to $341 million in
> 2018.  **Without adequate fraud and abuse management systems
> in place to provide monitoring, the Debtors experienced
> investigations by regulatory bodies in multiple markets
> resulting in fines and penalties.**  Moreover, individual Sales Reps
> were investigated by regulatory bodies, which further exacerbated
> the negative impact on the brand's reputation as penalties, fines,
> and damaging press, were levied upon the system**.  In response to
> the dramatic impact to liquidity, the Debtors continued to**

> **withhold commissions payments and accumulated over $42 million of an unpaid commission liability.**[2]

(Emphasis added).

24.     The Debtors' Chief Restructuring Officer further recounts that Nugent, "against the guidance of the Debtors' Chief Legal Officer and Chief Operating Officer, among others, executed a Limited Solicitation Agreement . . . with Seacret."[3]

25.     Documents produced by the Debtors and Montgomery Capital Advisors, LLC ("**Montgomery**"), the agent for the Debtors' alleged prepetition first lien secured facility (the "**Montgomery Facility**"), show that Montgomery appears to have had a deep relationship with Nugent and the Debtors, beyond that of an ordinary secured lender, and its principal, Tom Montgomery, was also one of the negotiators for the Debtors in the Seacret negotiations, which is the subject of the pending Kenneth Head Adversary and Seacret Adversary. The Committee has reason to believe that during the time-frame described in the First Day Declaration, Montgomery was providing consulting services to the Debtors and, by July 30, 2019, Montgomery was owed $190,000 by Debtor, Spherature, for "consulting services." [4] This appears to be during the same time frame, starting on November 3, 2017, in which various documents under the Montgomery Facility were originally executed among the parties. This is unusual, not only because typical arms-length lenders do not also serve as paid consultants for

---

[2] First Day Declaration at ¶ 25. The facts set out in the First Day Declaration were asserted therein by the Debtors. They are being relied upon by the Committee solely for the purposes of the Investigation. The Committee does not adopt or agree to those facts and reserves all rights relating to them.

[3] First Day Declaration at ¶ 29.

[4] The Committee has not yet completed its investigation, however, pursuant to document requests, Montgomery has produced to the Committee two signed letter agreements, dated October 11, 2019 [MCA 001235] and December 31, 2019 [MCA 001865], that purport to transfer amounts owed by Debtor, Spherature, to Montgomery for *consulting services* into the then existing loan balances under the Montgomery Facility. The purported balance owed to Montgomery for consulting services was $190,000 as of July 30, 2019. *See Amended Notice of Filing Witness and Exhibit List for April 6, 2021 Hearing*, Ex. 18 & 19 [Docket No. 219] (the "*Amended Committee Witness List*").

the borrowers, but also because it appears at least part of the Montgomery Facility is made up of "consulting services" which have not been investigated or validated.

26.     As the statutory fiduciary charged with "investigat[ing] the acts, conduct, assets, liabilities, and financial condition of the debtor," 11 U.S.C. § 1103(c)(2), and as a result of the admissions and additional troubling allegations that have been made in the Cases, the Committee has commenced an investigation (the "**Investigation**")[5] into, among other things: (a) the circumstances surrounding WorldVentures' entry into a series of agreements with Seacret, and Montgomery's involvement in the Seacret transactions; (b) transactions and dealings among the Debtors, the Debtors' insiders, and Montgomery; (c) actions taken (or not taken) by the Debtors' insiders and Montgomery that contributed to the Debtors' downfall; and (d) whether Montgomery's asserted liens, security interests and claims are properly perfected, valid, not avoidable, and not subject to re-characterization, disallowance, disgorgement, recovery, subordination, or any other claims or challenges under the Bankruptcy Code or applicable non-bankruptcy law.

## RELIEF REQUESTED

27.     By this First Interim Application, PSZJ seeks (i) allowance and award of compensation for the professional services rendered by PSZJ as Committee counsel during the Compensation Period in the amount of $620,576.00 representing 722.6 hours of professional and paraprofessional services; and (ii) reimbursement of actual and necessary expenses incurred by

---

[5] 11 U.S.C. § 1103.

9

PSZJ during the Compensation Period in connection with rendering such services in the amount of $10,665.17.[6]

28.    Pursuant to the Interim Compensation Order, during these Chapter 11 Cases, PSZJ has served monthly fee statements and has received payment of 80% of fees and 100% of expenses for the period February 1, 2021 to February 28, 2021.  The Debtors have not yet remitted payment to PSZJ for those fees and expenses incurred by PSZJ for the month of March 2021.  As of the date of this Application, PSZJ has not received any objections to any monthly fee statements.  A summary of the amounts paid to PSZJ in accordance with the Interim Compensation Order during the First Interim Application Period is set forth as follows:

| Period | Fees Incurred | Fees Paid | Expenses Incurred | Expenses Paid | Balance (Fees & Expenses) |
|---|---|---|---|---|---|
| February 1-28, 2021 | $269,599.50 | $215,679.60 | $1,240.56 | $1,240.56 | $53,919.90 |
| March 1-31, 2021 | $350,976.50 | $0.00 | $9,424.61 | $0.00 | $360,401.11 |
| **Balance Owing:** | | | | | **$414,321.01** |

29.    PSZJ has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this First Interim Application for the Compensation Period.  There is no agreement or understanding between PSZJ and any persons other than the partners of PSZJ for the sharing of compensation to be received for services rendered in this case.

30.    In connection with this engagement by the Committee, PSZJ did not receive a retainer, and has filed no prior interim applications for compensation.

---

[6] The services performed by the Committee's professionals have been for the benefit of all Debtors in these jointly administered Cases, therefore, the firm's records are kept on a consolidated basis. However, the Committee reserves the right to amend this First Interim Application if it is determined that the Committee should file fee applications in each of the Cases.

10

31.     Attached hereto as **Exhibit A** is a summary breakdown of hours and amounts billed by timekeeper.  The summary sheet lists those PSZJ professionals, paraprofessionals, and other non-legal staff who have performed services for the Committee during the First Interim Application Period, the capacities in which each individual is employed by PSZJ, the department in which each individual practices, the hourly billing rate charged by PSZJ for services performed by such individual, the year in which each attorney was licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed therefor.

## SUMMARY OF SERVICES RENDERED

32.     This First Interim Application provides a brief summary of the services rendered by PSZJ on behalf of the Committee during the Compensation Period by category.  While it is not possible or practical to describe each and every activity undertaken by PSZJ, PSZJ has maintained contemporaneous time records, which include a detailed chronology of the daily services rendered describing the precise nature of the work, the specific tasks performed, and the time expended by each attorney and paraprofessional.  Copies of the time records underlying the monthly fee statements and the fees and expenses incurred by PSZJ are attached hereto as **Exhibit B.**

33.     Further, Exhibit B to this First Interim Application sets forth (i) the number of hours expended by each PSZJ professional and paraprofessional, (ii) the number of hours expended in each project category, and (iii) the expenses associated with the First Interim Application**.**

34.     To the best of PSZJ's knowledge, the First Interim Application complies with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, and Local Rule 2016-1.

11

35.    The services performed by PSZJ are briefly summarized in the following categories of services:

### A.       Asset Analysis

Fees:    $11,016.00    Total Hours:   12.8

36.    This category includes time spent by the Committee's professionals in an initial asset evaluation and in determining whether further investigation is appropriate based on the documentation of the Montgomery Facility and the events and actions of Montgomery with respect to the Debtors in the years prior to the filing of these Chapter 11 Cases. The initial asset analysis was performed through review of documents in the Debtors' data room, strategy calls and communications regarding potential claims against Montgomery, and requests for production of documents with respect to Montgomery controlled entities and related parties.  In addition, time was spent in conducting legal research to determine the existence of potential challenges to the Montgomery Facility and potential claims against Montgomery and preparing an outline of potential claims.

### B.       Asset Disposition

Fees:    $56,501.00    Total Hours:   49.0

37.    This category includes time spent in reviewing the Bid Procedures Motion and multiple conference calls and communications regarding the sale process.  For the past several weeks, the Committee has been involved with the Debtors' ongoing sale process and has had numerous discussions with several potential purchasers, including the party identified as the Stalking Horse Bidder in the Bid Procedures Motion.  This competitive and ongoing sale process, which involves the sale of substantially all the Debtors' assets and includes more interested parties than those mentioned above, has necessitated that the Committee's professionals be closely involved in reviewing draft asset purchase agreements and in

12

discussions regarding potential purchasers to ensure that the process maximizes value for the benefit of the Committee's constituents – the unsecured creditors in these Cases.

38.     Because of the complexity of the issues and the effect such a sale would have on other issues in the Cases, time was spent by multiple professionals in reviewing potential asset purchase agreements and in communicating with other professionals within PSZJ as well as other stakeholders in the Cases.

### C.     **Bankruptcy Litigation**

Fees:     $258,559.50     Total Hours:   290.2

39.     As described above, based on multiple troubling allegations and evidence in these Cases, the Committee has commenced an investigation into, among other things: (a) the circumstances surrounding Debtors' entry into a series of agreements with Seacret and Montgomery's involvement in the Seacret transactions; (b) transactions and dealings among the Debtors, the Debtors' insiders, and Montgomery; (c) actions taken (or not taken) by the Debtors' insiders and Montgomery that contributed to the Debtors' downfall; and (d) whether Montgomery's asserted liens, security interests and claims are properly perfected, valid, not avoidable, and not subject to re-characterization, disallowance, disgorgement, recovery, subordination, or any other claims or challenges under the Bankruptcy Code or applicable non-bankruptcy law.  Additionally, the Committee's professionals are involved in monitoring the Seacret Adversary and the Kenneth Head Adversary as any recovery in these adversary proceedings will benefit the unsecured creditors in the Cases.

40.     This category includes time spent reviewing diligence documents produced by Debtors in their data room; preparing a diligence tracker for documents produced by Debtors and multiple communications with Debtors regarding requests for additional documents; drafting requests for production of documents directed to secured lender, Montgomery, and related

entities; reviewing and monitoring multiple filings, hearings, and communications in the Seacret Adversary and Head Adversary, including preparing, filing, and attending the hearing on Committee's motion to intervene in Head Adversary; drafting motions for 2004 exams of Debtors' insiders; negotiation of stipulated protective order with Debtors; and conducting legal research as necessary. Because of the complexity of the various litigation matters, time was spent by multiple PSZJ professionals which necessitated multiple internal communications in order to properly coordinate strategy and achieve efficiency in the Cases.

### D.    Business Operations

Fees:    $7,962.50        Total Hours:   6.5

41.    This category includes time spent on reviewing historical business operations of the Debtors' business and the pre-petition transactions with Seacret.

### E.    Case Administration

Fees:   $63,643.50        Total Hours:   81.8

42.    This category includes work performed in connection with the day-to-day management of the work-flow, organization, and efficiency of services provided by the professionals in the Chapter 11 Cases and other, miscellaneous tasks that are not unique to another category.  Among other things, during the Compensation Period, PSZJ expended time preparing and filing pro hac vice motions, docket reviews, preparing and keeping critical dates memo, preparing and updating work in progress memos, reviewing and commenting upon various first-day motions, establishing the unsecured creditor information website, working with Debtors' counsel regarding Committee confidentiality issues, attending various conference calls with various stakeholders in the Cases regarding case strategy and assignment of tasks, ordering transcripts, preparing witness and exhibit lists, attention to pending and rescheduled hearing information, and reviewing and filing pleadings in the Cases.

14

F.        **Claims Admin/Objections**

Fees:      $6,505.00          Total Hours:  5.8

43.        This category includes time spent by PSZJ professionals on various telephone calls and communications regarding potential class claims issues, strategy, and extending bar date for potential class claimants and issues surrounding adequate notice of claims procedure to all unsecured creditors including executory contract counterparties.

G.        **Compensation Professionals**

Fees:      $435.00            Total Hours:  0.6

44.        This category includes time spent editing Debtors' proposed Interim Compensation Order and corresponding with Debtors' counsel regarding various proposed revisions to the order.

H.        **Employee Benefit/Pension**

Fees:      $2,611.00          Total Hours:  2.4

45.        This category includes time spent attending a conference with former employee claimants and reviewing and summarizing a motion to pay employee wages and benefits filed as part of multiple motions filed with the Debtors' "first-day motions."

I.        **Executory Contracts**

Fees:      $145.00            Total Hours:  0.2

46.        This category includes time spent reviewing Debtors' proposed final order rejecting a certain real estate lease.

J.        **Financing/Cash Collateral**

Fees:      $112,311.00        Total Hours:  143.6

47.        The parties have not been able to come to an agreement on the terms of a final order for the use of cash collateral due, in large part, to the adequate protection terms and

15

stipulations and releases being insisted upon by Montgomery. It is the Committee's understanding that the Debtors have not completed a review of the liens, claims and encumbrances of Montgomery, nor claims against Montgomery.  Likewise, although the Committee's Investigation is underway (as described above), it will need sufficient time to complete the Investigation.  For these reasons, the Committee believes that any release of claims against Montgomery or stipulations as to the validity of Montgomery's liens and claims is inappropriate and without consideration.  Therefore, in order to preserve assets for the benefit of unsecured creditors, the Committee's professionals have had to spend a substantial amount of time preparing for multiple cash collateral hearings and negotiations regarding entry of the four Interim Orders in these Cases.

48.    This category includes the initial review of the Debtors' cash collateral motion and related papers, review and analysis of financial documents and information contained in Debtors' data room and schedules and statements, review of agreements and documents related to the Montgomery Facility, and legal research on cash collateral issues including adequate protection. The Committee's professionals have also spent time drafting the Committee's objection to cash collateral, reviewing orders and outlining disputes with regard to the first interim cash collateral order and Montgomery's proposed final cash collateral order, preparing multiple exhibit and witness lists, preparing for multiple hearings on cash collateral, and multiple communications and negotiations regarding the four Interim Orders entered in these Cases.

### K.        General Creditors Comm.

Fees:        $78,106.50        Total Hours:    96.7

49.    This category includes time spent reviewing first day pleadings in preparation for Committee calls, preparing agendas, and participating in various Committee calls, attending the 341(a) Meeting, participating in various calls with unsecured creditors including sales

16

representatives, various communications with Committee members regarding various pleadings filed in the Cases and general case status, multiple conversations over time with several stakeholders regarding Committee membership, negotiations regarding the Committee's confidentiality agreement and NDA; and general services performed on behalf of the Committee that are not unique to another category. Because of the complexity of the various issues in the case including use of cash collateral, the Committee Investigation, pending adversary proceedings, and the sales process, time was spent by multiple PSZJ professionals which necessitated multiple internal communications in order to properly coordinate strategy and update the Committee appropriately.

### L.        **Hearing**

Fees:        $6,370.00            Total Hours:   5.2

50.      This category includes time spent preparing for and attending hearings by telephone regarding the temporary restraining order, motion to intervene, and regarding various discovery issues in relation to the pending adversary proceedings.

### M.        **Meeting of Creditors**

Fees:  $942.50            Total Hours:   1.3

51.      This category includes time spent preparing for and attending the section 341 meeting.

### N.        **PSZ&J Retention**

Fees:        $11,161.00          Total Hours:   18.9

52.      This category includes time spent preparing, reviewing, editing, and filing of PSZJ's retention application and the multiple exhibits thereto, including the firm's disclosures and conflicts checks.

17

**O.**      **Retention of Professionals**

Fees:      $3,478.50        Total Hours:   5.8

53.     This category includes time reviewing, editing and filing B. Riley's retention application.  In addition, time was spent in reviewing Foley's and Larx's retention applications and discussing the Committee's comments with the Debtors' professionals.

**P.**      **Schedules/SOFAs**

Fees:      $828.00        Total Hours:   1.8

54.     This category includes time spent pulling various copies of the Debtors' filed copies of the original and amended Schedules and SOFAs.

## ACTUAL AND NECESSARY EXPENSES

55.     During the Compensation Period, PSZJ incurred $10,665.17 in out-of-pocket expenses on behalf of the Committee.  PSZJ charges only its actual out-of-pocket expenses to the client, and such out-of-pocket expenses are not marked-up.  Detailed descriptions of PSZJ's expenses are included in **Exhibit C** attached hereto.

56.     While representing the Committee in this case, PSZJ charged the actual costs of (i)  telephone charges, (ii) in and outsourced photocopying charges, (iii) court fees (including filing and Pacer fees), (iv) delivery services (Federal Express), (v) online research, and (vi) transcript services.

57.     PSZJ believes that the foregoing rates for the services rendered align with the market rates that the majority of law firms charge their clients for such services. The expenses are reasonable and economical in view of the necessity of the services provided and are of the type customarily charged to PSZJ's non-bankruptcy clients.

18

58. Fee Application Preparation: In accordance with Exhibit H Guidelines, PSZJ states that it estimates that approximately 21 hours was spent on drafting this First Interim Application, reviewing related documents, fee statements, and applicable rules and guidelines, and participating in related communications. Accordingly, the estimated fee on account of such preparation is $13,035.00. This amount is not requested through this First Interim Application but may be reflected on a future statement and application provided by PSZJ.

**WHEREFORE**, PSZJ respectfully requests that the Court:

(a) approve the allowance of $620,576.00 for compensation of professional services rendered to the Committee during the period from February 1, 2021 through and including March 31, 2021;

(b) approve the reimbursement of PSZJ's out-of-pocket expenses incurred in connection with rendering such services during the period from February 1, 2021 through and including March 31, 2021, in the amount of $10,665.17; and

(c) authorize and direct the Debtors to immediately pay to PSZJ a sum total of $414,321.01, which amount represents the unpaid fees and expenses PSZJ incurred during the Compensation Period.

Dated: April 20, 2021

Respectfully submitted,

By: */s/ Michael D. Warner*

Michael D. Warner (TX Bar No. 00792304)
Ayala A. Hassell (TX Bar No. 01009800)
**PACHULSKI STANG ZIEHL & JONES, LLP**
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
Facsimile: (713) 691-9407
Email: mwarner@pszjlaw.com
Email: ahassell@pszjlaw.com

*Counsel for the Official Committee of Unsecured Creditors*

## <u>CERTIFICATE OF COMPLIANCE</u>

I certify that I have read the application, and to the best of my knowledge, information and belief, formed after reasonable inquiry, the compensation and expense reimbursement sought is in conformity with the Court's Local Rules Appendix 9007, Exhibit H, Guidelines for Compensation and Expense Reimbursement of Professionals in Complex Chapter 11 Cases. I certify that the compensation and expense reimbursement requested are billed at rates, in accordance with practices, no less favorable than those customarily employed by the firm and generally accepted by the firm's clients.

*/s/ Michael D. Warner*
Michael D. Warner

## <u>CERTIFICATE OF SERVICE</u>

I certify that on April 20, 2021, a true and correct copy of the foregoing document was caused to be served (i) electronically on the Electronic Case Filing System for the United States Bankruptcy Court for the Eastern District of Texas to parties that are registered to receive electronic notice in these cases and (ii) a copy of the foregoing will be served via first class mail by noticing agent Stretto on the parties listed on the Certificate of Service to be filed upon receipt from Stretto.

*/s/ Michael D. Warner*
Michael D. Warner

DOCS_NY:42891.1 80687/001

## **EXHIBIT A**

### **SUMMARY OF TIMEKEEPERS INCLUDED IN THIS FIRST INTERIM FEE APPLICATION**
### **(FEBRUARY 1, 2021 THROUGH MARCH 31, 2021)**

| NAME | TITLE OR POSITION | DEPARTMENT GROUP, OR SECTION | DATE OF FIRST ADMISSION[1] | HOURS BILLED IN THIS APPLICATION | HOURLY RATE | FEES BILLED IN THIS APPLICATION |
|---|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | Bankruptcy & Restructuring | 1982 | 48.4 | $1,395.00 | $67,518.00 |
| Kenneth H. Brown | Partner | Bankruptcy & Restructuring | 1981 | 8.6 | $1,225.00 | $10,535.00 |
| Michael D. Warner | Member | Bankruptcy & Restructuring | 1984 | 117.8 | $1,225.00 | $144,305.00 |
| Maxim B. Litvak | Partner | Bankruptcy & Restructuring | 1997 | 8.9 | $1,125.00 | $10,012.50 |
| Beth E. Levine | Counsel | Bankruptcy & Restructuring | 1993 | 60.8 | $950.00 | $57,760.00 |
| Nina L. Hong | Partner | Bankruptcy & Restructuring | 1996 | 38.9 | $875.00 | $34,037.50 |
| Ayala Hassell | Counsel | Bankruptcy & Restructuring | 1986 | 227.8 | $725.00 | $165,155.00 |
| Steven W. Golden | Associate | Bankruptcy & Restructuring | 2015 | 127.6 | $725.00 | $92,510.00 |
| Leslie A. Forrester | Director of Legal Research | Bankruptcy & Restructuring | 1982 | 13.0 | $475.00 | $6,175.00 |
| Kerri L. LaBrada | Paralegal | Bankruptcy & Restructuring | 2000 | 70.8 | $460.00 | $32,568.00 |
| | | | **Total:** | **722.6** | | **$620,576.00** |

---

[1] The dates provided for Leslie A. Forrester and Kerri L. LaBrada are dates of certification of their college degrees (not admission dates to any bar) as they are not attorneys.

Michael D. Warner (TX Bar No. 00792304)
Robert J. Feinstein (admitted *pro hac vice*)
Ayala Hassell (TX Bar No. 01009800)
Steven W. Golden (TX Bar No. 24099681)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
mwarner@pszjlaw.com
rfeinstein@pszjlaw.com
ahassell@pszjlaw.com
sgolden@pszjlaw.com

*Counsel for the Official Committee*
*of Unsecured Creditors*

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE EASTERN DISTRICT OF TEXAS
## SHERMAN DIVISION

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **SPHERATURE INVESTMENTS LLC,** | § | **Case No.: 20-42492** |
| ***et al.*,1** | § | |
| | § | |
| **Debtors.** | § | **Jointly Administered** |

## MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM FEBRUARY 1, 2021 THROUGH FEBRUARY 28, 2021

Pursuant to the *Amended Order Granting Motion for Administrative Order Under Bankruptcy Code Sections 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 153] entered by the Court on March 1, 2021 (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this

---

1    The "Debtors" in the above-captioned jointly administered chapter 11 bankruptcy cases ("Cases") are: Spherature Investments LLC ("Spherature") EIN#5471; Rovia, LLC ("Rovia") EIN#7705; WorldVentures Marketing Holdings, LLC ("WV Marketing Holdings") EIN#3846; WorldVentures Marketplace, LLC ("WV Marketplace") EIN#6264; WorldVentures Marketing, LLC ("WV Marketing") EIN#3255; WorldVentures Services, LLC ("WV Services") EIN#2220.

monthly statement of services rendered and expenses incurred in this case for the period from February 1, 2021 through February 28, 2021 (the "Statement Period").

## I.     Itemization of Services Rendered by PSZJ:

A.     The following is a list of individuals and their respective titles that provided services during the Statement Period.  It includes information regarding their respective billing rates and the total number of hours spent by each individual providing services during the Statement Period for which PSZJ seeks compensation.

### SUMMARY

| Name | Position | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | New York/1982 | 27.0 | $1,395.00 | $37,665.00 |
| Michael D. Warner | Partner | Texas/1995 California/1984 | 54.9 | $1,225.00 | $67,252.50 |
| Maxim B. Litvak | Partner | Texas/1997 California/2001 | 8.9 | $1,125.00 | $10,012.50 |
| Ayala A. Hassell | Special Counsel | Texas/1986 | 108.1 | $725.00 | $78,372.50 |
| Steven W. Golden | Associate | New York/2015 Texas/2016 | 80.0 | $725.00 | $58,000.00 |
| Leslie A. Forrester | Clerk | n/a | 5.4 | $475.00 | $2,565.00 |
| Kerri L. LaBrada | Paralegal | n/a | 34.2 | $460.00 | $15,732.00 |
| | | | | | |
| **Total** | | | **318.5** | | **$269,599.50** |

B.     The time records of PSZJ consisting of a daily breakdown of the time spent by each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to this Statement.

## II.     Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories, and provides a summary of disbursements incurred by category of disbursement.

1.      Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Disposition | 9.2 | $10,090.00 |
| Bankruptcy Litigation | 70.8 | $65,482.50 |
| Business Operations | 6.5 | $7,962.50 |
| Case Administration | 57.1 | $45,529.00 |
| Claims Admin/Objections | 3.1 | $3,397.50 |
| Compensation Prof. | .6 | $435.00 |
| Employee Benefit/Pension | 2.4 | $2,611.00 |
| Executory Contracts | .2 | $145.00 |
| Financing/Cash Collateral | 79.1 | $65,298.50 |
| General Creditors Comm. | 69.0 | $53,852.50 |
| Hearing | 3.9 | $4,777.50 |
| Meeting of Creditors | 1.3 | $942.50 |
| PSZ&J Retention | 8.3 | $5,045.50 |
| Retention of Prof. | 5.8 | $3,478.50 |
| Schedules/Sofa | 1.2 | $552.00 |
| **TOTAL** | **318.5** | **$269,599.50** |

A detailed itemization of the services rendered in each of the above Task Categories is set forth in **Exhibit A**.

2.      Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Legal Research (Bloomberg/Lexis/Nexis) | $580.36 |
| Pacer | $11.90 |
| Copying/Scanning | $261.00 |
| Transcript | $387.30 |
| **Total** | **$1,240.56** |

3.      Accordingly, the amount of compensation and expenses payable for this Statement Period is **$216,920.16** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $269,599.50 |
| Twenty Percent (20%) Holdback | - $53,919.90 |
| Fees Minus Holdback | $215,679.60 |
| Costs (100%) | + $1,240.56 |
| **TOTAL** | **$216,920.16** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) $215,679.60 (80% of $269,599.50) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $1,240.56 incurred on behalf of the Committee by PSZJ.

Respectfully submitted,

Dated: March 23, 2021

By:  /s/ Michael D. Warner
Michael D. Warner (TX Bar No. 00792304)
Robert Feinstein (Admitted *pro hac vice*)
Ayala Hassell (TX Bar No. 01009800)
Steven Golden (TX Bar No. 24099681)
PACHULSKI STANG ZIEHL &
JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
(713) 691-9385
(713) 691-9407 (fax)
mwarner@pszjlaw.com
rfeinstein@pszjlaw.com
ahassell@pszjlaw.com
sgolden@pszjlaw.com

*Counsel for The Official Committee of Unsecured Creditors*

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |
|---|---|
| February 28, 2021 | |
| Invoice | 127417 |
| Client | 80687 |
| Matter | 00001 |
| | **MDW** |

Official Committee of Unsecured Creditors

RE:   Spherature Investments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  02/28/2021

| | |
|---|---|
| FEES | $269,599.50 |
| EXPENSES | $1,240.56 |
| **TOTAL CURRENT CHARGES** | **$270,840.06** |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    - 00001

<div align="right">

Page:     2

Invoice 127417

February 28, 2021

</div>

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Special Counsel | 725.00 | 108.10 | $78,372.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 34.20 | $15,732.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 5.40 | $2,565.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 8.90 | $10,012.50 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 54.90 | $67,252.50 |
| RJF | Feinstein, Robert J. | Partner | 1395.00 | 27.00 | $37,665.00 |
| SWG | Golden, Steven W. | Associate | 725.00 | 80.00 | $58,000.00 |
| | | | | 318.50 | $269,599.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   -00001

Page:     3

Invoice 127417

February 28, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AD | Asset Disposition [B130] | 9.20 | $10,090.00 |
| BL | Bankruptcy Litigation [L430] | 70.80 | $65,482.50 |
| BO | Business Operations | 6.50 | $7,962.50 |
| CA | Case Administration [B110] | 57.10 | $45,529.00 |
| CO | Claims Admin/Objections[B310] | 3.10 | $3,397.50 |
| CP | Compensation Prof. [B160] | 0.60 | $435.00 |
| EB | Employee Benefit/Pension-B220 | 2.40 | $2,611.00 |
| EC | Executory Contracts [B185] | 0.20 | $145.00 |
| FN | Financing [B230] | 79.10 | $65,298.50 |
| GC | General Creditors Comm. [B150] | 69.00 | $53,852.50 |
| HE | Hearing | 3.90 | $4,777.50 |
| MC | Meeting of Creditors [B150] | 1.30 | $942.50 |
| PR | PSZ&J Retention | 8.30 | $5,045.50 |
| RP | Retention of Prof. [B160] | 5.80 | $3,478.50 |
| SFA | Schedules/Sofa | 1.20 | $552.00 |
| | | 318.50 | $269,599.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:      4
Spherature Investments O.C.C.                                        Invoice 127417
80687    -00001                                                      February 28, 2021

---

### **Summary of Expenses**

| Description | Amount |
|---|---|
| Bloomberg | $421.70 |
| Lexis/Nexis- Legal Research [E | $158.66 |
| Pacer - Court Research | $11.90 |
| Reproduction/ Scan Copy | $261.00 |
| Transcript [E116] | $387.30 |
| | $1,240.56 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    5

Invoice 127417

February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

**Asset Disposition [B130]**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2021 | SWG | AD | Review bid procedures motion. | 0.80 | 725.00 | $580.00 |
| 02/06/2021 | SWG | AD | Edit proposed bid procedures order and related documents. | 0.80 | 725.00 | $580.00 |
| 02/08/2021 | SWG | AD | Call with W. Weitz re: sale process. | 0.20 | 725.00 | $145.00 |
| 02/08/2021 | MDW | AD | Conf. with FA re lack of documents from Debtors' CRO/FA in response to request for same. | 0.40 | 1225.00 | $490.00 |
| 02/09/2021 | RJF | AD | Call with MW, debtor's counsel regarding sale process and investigations. | 1.00 | 1395.00 | $1,395.00 |
| 02/10/2021 | SWG | AD | Call with M. Warner re: bid procedures process and motion. | 0.20 | 725.00 | $145.00 |
| 02/13/2021 | MDW | AD | Review Motion for Bid Procedures approval. | 1.60 | 1225.00 | $1,960.00 |
| 02/16/2021 | MDW | AD | Internal professional discussion re sale process and need to address issues with Debtors. | 0.50 | 1225.00 | $612.50 |
| 02/18/2021 | SWG | AD | Call with W. Weitz re: sale process. | 0.50 | 725.00 | $362.50 |
| 02/18/2021 | MDW | AD | Internal professional discussion re sale process issues. | 0.90 | 1225.00 | $1,102.50 |
| 02/19/2021 | MDW | AD | Internal Discussion re sale motion. | 0.80 | 1225.00 | $980.00 |
| 02/22/2021 | SWG | AD | Begin drafting objection to bid procedures. | 0.20 | 725.00 | $145.00 |
| 02/27/2021 | MDW | AD | Prep for, participate in, and post-call, with counsel for and CRO for Debtors' re sale process issues. | 1.30 | 1225.00 | $1,592.50 |
|  |  |  |  | **9.20** |  | **$10,090.00** |

**Bankruptcy Litigation [L430]**

| Date | Init | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/02/2021 | RJF | BL | Review background materials on new case, claims investigation. | 1.00 | 1395.00 | $1,395.00 |
| 02/03/2021 | LAF | BL | Research re: Pending litigation; FTC investigation? | 1.50 | 475.00 | $712.50 |
| 02/05/2021 | LAF | BL | Legal research re: Information protocol motions in Texas bankruptcy courts. | 1.10 | 475.00 | $522.50 |
| 02/05/2021 | SWG | BL | Call with M. Warner re: potential bankruptcy litigation matters. | 0.40 | 725.00 | $290.00 |
| 02/05/2021 | SWG | BL | Call with R. Feinstein re: potential litigation matters. | 0.10 | 725.00 | $72.50 |
| 02/05/2021 | SWG | BL | Call with W. Weitz re: potential bankruptcy | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | litigation matters. | | | |
| 02/05/2021 | SWG | BL | Begin drafting preliminary diligence list. | 1.30 | 725.00 | $942.50 |
| 02/05/2021 | SWG | BL | Review Spherature/Seacret agreement. | 0.20 | 725.00 | $145.00 |
| 02/06/2021 | MDW | BL | Review draft schedule of document requests to Debtors. | 1.20 | 1225.00 | $1,470.00 |
| 02/07/2021 | RJF | BL | Review and comment on diligence list, related emails regarding investigation. | 0.30 | 1395.00 | $418.50 |
| 02/08/2021 | LAF | BL | Build creditor website. | 1.50 | 475.00 | $712.50 |
| 02/11/2021 | MDW | BL | Initial review of Debtors' draft complaint against Head. | 1.70 | 1225.00 | $2,082.50 |
| 02/11/2021 | MDW | BL | Call from counsel for Debtors re timing of litigation re seacret/Head. | 0.40 | 1225.00 | $490.00 |
| 02/12/2021 | RJF | BL | Review draft litigation papers. | 0.80 | 1395.00 | $1,116.00 |
| 02/12/2021 | RJF | BL | Telephone conference with MW regarding litigation issue. | 0.20 | 1395.00 | $279.00 |
| 02/12/2021 | RJF | BL | Call with Foley regarding draft litigation papers. | 0.80 | 1395.00 | $1,116.00 |
| 02/12/2021 | SWG | BL | Review data room and documents contained within data room and send same to PSZJ team. | 0.60 | 725.00 | $435.00 |
| 02/13/2021 | SWG | BL | Review documents in data room. | 0.30 | 725.00 | $217.50 |
| 02/13/2021 | SWG | BL | Begin drafting request for production to Montgomery. | 1.80 | 725.00 | $1,305.00 |
| 02/13/2021 | MDW | BL | Internal discussion with co-counsel, FA and others, in prep for call with Debtors' litigators re Head litigation. | 1.10 | 1225.00 | $1,347.50 |
| 02/13/2021 | MDW | BL | Call with counsel for Debtors re Head litigation. | 0.90 | 1225.00 | $1,102.50 |
| 02/13/2021 | MDW | BL | Cont. review of draft Head related documents. | 2.80 | 1225.00 | $3,430.00 |
| 02/13/2021 | MDW | BL | Cont. review of draft pleadings by Debtors' counsel re head litigation. | 1.20 | 1225.00 | $1,470.00 |
| 02/14/2021 | SWG | BL | Update preliminary diligence tracker (.1); send email to Committee professional team re: same (.1) | 0.20 | 725.00 | $145.00 |
| 02/14/2021 | SWG | BL | Continue drafting RFP to Thomas Montgomery. | 0.50 | 725.00 | $362.50 |
| 02/15/2021 | MBL | BL | Review draft document requests to Montgomery. | 0.20 | 1125.00 | $225.00 |
| 02/15/2021 | RJF | BL | Telephone conference with Warner regarding Head | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | action, etc. | | | |
| 02/15/2021 | RJF | BL | Emails Steven W. Golden regarding intervention research. | 0.20 | 1395.00 | $279.00 |
| 02/15/2021 | SWG | BL | Draft and send email to PSZJ team re: RFP to Montgomery. | 0.10 | 725.00 | $72.50 |
| 02/15/2021 | SWG | BL | Research regarding intervention in adversary proceedings. | 0.50 | 725.00 | $362.50 |
| 02/15/2021 | SWG | BL | Review documents in Debtors' data room. | 0.50 | 725.00 | $362.50 |
| 02/16/2021 | AAH | BL | Review and provide comments to first request for production of documents to T. Montgomery, principal of Montgomery Capital, secured lender in connection with lien review; multiple corresp. re same | 1.50 | 725.00 | $1,087.50 |
| 02/16/2021 | AAH | BL | Multiple corresp. and attention to diligence and gathering additional documents for lien review | 0.40 | 725.00 | $290.00 |
| 02/16/2021 | SWG | BL | Draft and send email to Debtors' counsel regarding ongoing document production. | 0.10 | 725.00 | $72.50 |
| 02/16/2021 | SWG | BL | Edit RFP to Montgomery. | 0.10 | 725.00 | $72.50 |
| 02/17/2021 | MBL | BL | Review and comment on revised document requests; emails with team re same. | 0.20 | 1125.00 | $225.00 |
| 02/17/2021 | SWG | BL | Call with R. Feinstein re: bankruptcy litigation matters. | 0.40 | 725.00 | $290.00 |
| 02/17/2021 | SWG | BL | Draft and edit requests for production of documents to Montgomery and MCA. | 1.30 | 725.00 | $942.50 |
| 02/17/2021 | SWG | BL | Begin drafting request for production to Debtors. | 0.70 | 725.00 | $507.50 |
| 02/17/2021 | SWG | BL | Attend to diligence tracker for requests made to Debtors. | 0.60 | 725.00 | $435.00 |
| 02/18/2021 | SWG | BL | Send email to Debtors' counsel re: document production. | 0.10 | 725.00 | $72.50 |
| 02/18/2021 | SWG | BL | Draft stipulated protective order. | 0.60 | 725.00 | $435.00 |
| 02/18/2021 | SWG | BL | Continue drafting request for production to Debtors. | 0.70 | 725.00 | $507.50 |
| 02/18/2021 | SWG | BL | Draft and send email to Debtors' counsel regarding intervention in anticipated adversary proceedings. | 0.20 | 725.00 | $145.00 |
| 02/18/2021 | SWG | BL | Begin drafting Nugent 2004 Motion. | 0.50 | 725.00 | $362.50 |
| 02/20/2021 | AAH | BL | Review corresp. re additional discovery from | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    8

Invoice 127417

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | debtors | | | |
| 02/20/2021 | SWG | BL | Continue drafting RFP to Debtors. | 0.40 | 725.00 | $290.00 |
| 02/20/2021 | SWG | BL | Continue drafting Nugent 2004 Motion. | 0.90 | 725.00 | $652.50 |
| 02/20/2021 | SWG | BL | Edit stipulated protective order. | 0.20 | 725.00 | $145.00 |
| 02/21/2021 | AAH | BL | Review corresp. re lien review update and corresp. re additional information needed | 0.50 | 725.00 | $362.50 |
| 02/22/2021 | AAH | BL | Receive and review representative and member agreements and all related agreements from data room for purposes of lien review | 1.50 | 725.00 | $1,087.50 |
| 02/22/2021 | SWG | BL | Send email to Debtors regarding intervention in adversary. | 0.10 | 725.00 | $72.50 |
| 02/22/2021 | SWG | BL | Call with Foley regarding intervention in adversary. | 0.20 | 725.00 | $145.00 |
| 02/22/2021 | KLL | BL | Review docket re Head adversary case and download all filings related to same | 0.40 | 460.00 | $184.00 |
| 02/22/2021 | KLL | BL | Review notice of hearing on emergency motion for expedited discovery and docket dates to same re Head adversary case | 0.20 | 460.00 | $92.00 |
| 02/23/2021 | RJF | BL | Review as-filed Head complaint and TRO papers, prepare for hearing. | 1.70 | 1395.00 | $2,371.50 |
| 02/23/2021 | RJF | BL | Review Head and Seacret opposition papers. | 1.00 | 1395.00 | $1,395.00 |
| 02/23/2021 | LAF | BL | Legal research re: Committee motion to intervene in adversary proceeding. | 0.50 | 475.00 | $237.50 |
| 02/23/2021 | SWG | BL | Draft and send email re: Head AP | 0.10 | 725.00 | $72.50 |
| 02/23/2021 | SWG | BL | Review filings in Head adversary proceeding. | 0.60 | 725.00 | $435.00 |
| 02/23/2021 | KLL | BL | Prepare Motion to Intervene | 0.80 | 460.00 | $368.00 |
| 02/23/2021 | KLL | BL | Review court docket re call in info for 2/24 hearing | 0.20 | 460.00 | $92.00 |
| 02/23/2021 | KLL | BL | Review Docket re Heads adversary case for current filings and download same | 0.30 | 460.00 | $138.00 |
| 02/24/2021 | RJF | BL | Review Head and Seacret opposition papers. | 0.40 | 1395.00 | $558.00 |
| 02/24/2021 | RJF | BL | Telephone conference with Steven W. Golden regarding adversary. | 0.10 | 1395.00 | $139.50 |
| 02/24/2021 | RJF | BL | Telephone conference with MW regarding hearing. | 0.10 | 1395.00 | $139.50 |
| 02/24/2021 | RJF | BL | Prepare for hearing. | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   - 00001

<div align="right">

Page:     9

Invoice 127417

February 28, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2021 | RJF | BL | Attend Part 1 of hearing on TRO and request for discovery. | 2.20 | 1395.00 | $3,069.00 |
| 02/24/2021 | RJF | BL | Attend Part 2 of hearing of TRO hearing. | 1.80 | 1395.00 | $2,511.00 |
| 02/24/2021 | RJF | BL | Call with Wagner, debtors' counsel regarding TRO issues. | 0.30 | 1395.00 | $418.50 |
| 02/24/2021 | RJF | BL | Telephone conference with Warner regarding TRO issues. | 0.30 | 1395.00 | $418.50 |
| 02/24/2021 | SWG | BL | Begin drafting motion to intervene in adversary proceeding. | 3.60 | 725.00 | $2,610.00 |
| 02/24/2021 | SWG | BL | Call with Debtors' counsel re: Head adversary proceeding. | 0.30 | 725.00 | $217.50 |
| 02/24/2021 | SWG | BL | Prepare for and attend (partially) telephonic hearing in Head adversary proceeding. | 0.90 | 725.00 | $652.50 |
| 02/24/2021 | MDW | BL | Review recently filed pleadings by Head and Seacret re TRO and discovery hearing. | 1.30 | 1225.00 | $1,592.50 |
| 02/24/2021 | MDW | BL | Call with Committee Chair post hearing on TRO/Discovery. | 0.20 | 1225.00 | $245.00 |
| 02/24/2021 | KLL | BL | Pull all related filings to Motion to Expedite Discovery and TRO Motion for 2/24 hearing | 0.40 | 460.00 | $184.00 |
| 02/25/2021 | RJF | BL | Review and revision of motion to intervene. | 0.80 | 1395.00 | $1,116.00 |
| 02/25/2021 | LAF | BL | Legal research re: Committee motion to intervene in adversary proceeding. | 0.80 | 475.00 | $380.00 |
| 02/25/2021 | SWG | BL | Continue drafting motion to intervene in Head adversary proceeding. | 3.40 | 725.00 | $2,465.00 |
| 02/25/2021 | SWG | BL | Draft motion for emergency hearing. | 0.30 | 725.00 | $217.50 |
| 02/25/2021 | SWG | BL | Edit intervention motion per M. Warner comments. | 0.20 | 725.00 | $145.00 |
| 02/25/2021 | KLL | BL | Prepare Emergency Hearing Motion and Order to same | 1.20 | 460.00 | $552.00 |
| 02/25/2021 | KLL | BL | Listen to audio of 2/24 Gulfport hearing on Class Proof of Claims matter | 0.50 | 460.00 | $230.00 |
| 02/26/2021 | RJF | BL | Telephone conference with Seacret's counsel, MW regarding lawsuit, etc. | 0.30 | 1395.00 | $418.50 |
| 02/26/2021 | RJF | BL | Internal emails regarding Head litigation issues. | 0.30 | 1395.00 | $418.50 |
| 02/26/2021 | RJF | BL | Review and revise motion to intervene and | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

<div align="right">

Page:    10

Invoice 127417

February 28, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | supporting declarations. | | | |
| 02/26/2021 | RJF | BL | Telephone conference with Head's attorney regarding intervention, case issues. | 0.40 | 1395.00 | $558.00 |
| 02/26/2021 | SWG | BL | Exchange emails with R. Feinstein and M. Warner re: intervention in adversary proceeding. | 0.20 | 725.00 | $145.00 |
| 02/26/2021 | SWG | BL | Edit motion to intervene and send same to team. | 0.50 | 725.00 | $362.50 |
| 02/26/2021 | SWG | BL | Draft declaration in support of motion for emergency hearing. | 0.40 | 725.00 | $290.00 |
| 02/26/2021 | MDW | BL | Review / Revise draft intervention motion re Head litigation. | 0.40 | 1225.00 | $490.00 |
| 02/26/2021 | KLL | BL | Revise motion to intervene and prepare declaration to same | 1.30 | 460.00 | $598.00 |
| 02/27/2021 | RJF | BL | Call with Warner, Seacret's counsel regarding case issues. | 1.00 | 1395.00 | $1,395.00 |
| 02/27/2021 | SWG | BL | Finalize motion to intervene and related pleadings for filing. | 0.50 | 725.00 | $362.50 |
| 02/27/2021 | MDW | BL | Internal discussion re Head Litigation issues.. | 0.40 | 1225.00 | $490.00 |
| 02/27/2021 | MDW | BL | Prep for and participate in call with counsel for Seacret re Head litigation. | 0.90 | 1225.00 | $1,102.50 |
| 02/27/2021 | KLL | BL | Review correspondence and be on standby for motion to intervene filing | 0.60 | 460.00 | $276.00 |
| 02/28/2021 | SWG | BL | Call with S. Jones re: outstanding document requests. | 0.50 | 725.00 | $362.50 |
| 02/28/2021 | KLL | BL | Review correspondence and be on standby for motion to intervene filing | 1.00 | 460.00 | $460.00 |
| | | | | **70.80** | | **$65,482.50** |

## Business Operations

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2021 | MDW | BO | Internal strategy discussion re discovery issues, historical business operations, etc. | 1.30 | 1225.00 | $1,592.50 |
| 02/09/2021 | MDW | BO | Review pre-petition agreement with Seacret. | 1.30 | 1225.00 | $1,592.50 |
| 02/10/2021 | MDW | BO | Cont. review of historical information re Debtors' operations and business transactions with Seacret. | 2.30 | 1225.00 | $2,817.50 |
| 02/16/2021 | MDW | BO | Internal professional discussion in prep for committee call. | 1.60 | 1225.00 | $1,960.00 |

Pachulski Stang Ziehl & Jones LLP
Spherature Investments O.C.C.
80687    -00001

Page:    11
Invoice 127417
February 28, 2021

|  |  | 6.50 | $7,962.50 |
|---|---|---|---|

### Case Administration [B110]

| Date | Init | Code | Description | Hours | Rate | Amount |
|------|------|------|-------------|-------|------|--------|
| 02/01/2021 | MDW | CA | Review filed pleadings, outline issues for committee to consider. | 2.20 | 1225.00 | $2,695.00 |
| 02/02/2021 | RJF | CA | Telephone conference with Michael D. Warner regarding new committee case. | 0.30 | 1395.00 | $418.50 |
| 02/02/2021 | RJF | CA | Internal call regarding case. | 1.00 | 1395.00 | $1,395.00 |
| 02/02/2021 | SWG | CA | Comprehensive call with Committee team re: case administration matters. | 1.00 | 725.00 | $725.00 |
| 02/02/2021 | SWG | CA | Call with K. LaBrada re: case administration. | 0.50 | 725.00 | $362.50 |
| 02/02/2021 | MDW | CA | Outline agenda of issues for professional teams to address. | 1.60 | 1225.00 | $1,960.00 |
| 02/02/2021 | MDW | CA | Prep for and conduct professionals calls re next steps in case. | 1.20 | 1225.00 | $1,470.00 |
| 02/02/2021 | KLL | CA | Attend professionals call for initial case review and strategy. | 1.00 | 460.00 | $460.00 |
| 02/02/2021 | KLL | CA | Call with S. Golden re upcoming tasks and EDTX procedures. | 0.60 | 460.00 | $276.00 |
| 02/03/2021 | RJF | CA | Attention to pro hac vice application. | 0.10 | 1395.00 | $139.50 |
| 02/03/2021 | RJF | CA | Review motion summary. | 0.10 | 1395.00 | $139.50 |
| 02/03/2021 | RJF | CA | Review WIP list. | 0.10 | 1395.00 | $139.50 |
| 02/03/2021 | SWG | CA | Review docket in case and summarize same for Committee. | 0.50 | 725.00 | $362.50 |
| 02/03/2021 | SWG | CA | Draft WIP list. | 1.00 | 725.00 | $725.00 |
| 02/03/2021 | SWG | CA | Call with A. Hassell re: case administration. | 0.80 | 725.00 | $580.00 |
| 02/03/2021 | SWG | CA | Attend to creation of email lists. | 0.20 | 725.00 | $145.00 |
| 02/03/2021 | SWG | CA | Review first day declaration. | 0.40 | 725.00 | $290.00 |
| 02/03/2021 | SWG | CA | Draft and send email to PSZJ team re: case administration matters. | 0.20 | 725.00 | $145.00 |
| 02/03/2021 | SWG | CA | Review taxes (.1) and utilities (.1) motions. | 0.20 | 725.00 | $145.00 |
| 02/03/2021 | SWG | CA | Call with W. Weitz re: case admin matters. | 0.30 | 725.00 | $217.50 |
| 02/03/2021 | MDW | CA | Review public and filed information for background on Debtors, and address general administrative | 2.20 | 1225.00 | $2,695.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    12

Invoice 127417

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | issues with paralegal and others internally. | | | |
| 02/03/2021 | KLL | CA | Review docket and prepare critical dates memo and docket dates to same. | 1.30 | 460.00 | $598.00 |
| 02/03/2021 | KLL | CA | Prepare Pro Hac Vice Motion and Order to same for A. Hassell. | 0.90 | 460.00 | $414.00 |
| 02/03/2021 | KLL | CA | Prepare Pro Hac Vice Motion and Order to same for R. Feinstein. | 0.90 | 460.00 | $414.00 |
| 02/03/2021 | KLL | CA | Prepare and file Notice of Appearance. | 1.10 | 460.00 | $506.00 |
| 02/04/2021 | AAH | CA | Receive corresp and calendar additional deadlines for objections and motions for reconsideration. | 0.20 | 725.00 | $145.00 |
| 02/04/2021 | SWG | CA | Call with K. LaBrada re: case administration. | 0.20 | 725.00 | $145.00 |
| 02/04/2021 | SWG | CA | Call with W. Weitz re: case scheduling and administration. | 0.20 | 725.00 | $145.00 |
| 02/04/2021 | KLL | CA | Update critical calendar and docket new dates. | 0.40 | 460.00 | $184.00 |
| 02/04/2021 | KLL | CA | Create contact sheet and circulate same | 0.70 | 460.00 | $322.00 |
| 02/04/2021 | KLL | CA | Finalize and file pro hac vice for R. Feinstein | 0.40 | 460.00 | $184.00 |
| 02/04/2021 | KLL | CA | Finalize and file pro hac vice for A. Hassell | 0.40 | 460.00 | $184.00 |
| 02/05/2021 | AAH | CA | Prepare for and attend call with S. Golden to discuss potential objections and strategy concerning multiple first day orders including bid procedures motion, insurance motion, customer programs motion, and interim cash collateral order | 1.20 | 725.00 | $870.00 |
| 02/05/2021 | AAH | CA | Review bid procedures, cash management, taxes, and wages motions to determine potential objections and or grounds for motion for reconsideration | 1.80 | 725.00 | $1,305.00 |
| 02/05/2021 | SWG | CA | Comprehensive call with A. Hassell re: pending motions and next steps. | 1.20 | 725.00 | $870.00 |
| 02/05/2021 | KLL | CA | Download and review filings from docket (bid procedures, cash collateral and cash management) | 1.70 | 460.00 | $782.00 |
| 02/05/2021 | KLL | CA | Review docket on current filing and docket any new dates to same | 0.20 | 460.00 | $92.00 |
| 02/06/2021 | RJF | CA | Continued call with debtors' professionals regarding case issues. | 0.80 | 1395.00 | $1,116.00 |
| 02/06/2021 | SWG | CA | Draft text for unsecured creditor information website. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    - 00001

Page:    13

Invoice 127417

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/06/2021 | MDW | CA | Draft notes and review materials in prep for internal call re administrative motions, to address issues with Debtors' counsel. | 1.30 | 1225.00 | $1,592.50 |
| 02/07/2021 | AAH | CA | Continue review and comments to first day motions and orders, including cash management and customer programs motions, re potential objections and grounds for motion for reconsideration and corresp. re same | 1.30 | 725.00 | $942.50 |
| 02/08/2021 | RJF | CA | Internal call regarding case matters, investigations. | 1.00 | 1395.00 | $1,395.00 |
| 02/08/2021 | SWG | CA | Draft and send internal email to PSZJ team regarding important pending matters and motions. | 0.20 | 725.00 | $145.00 |
| 02/08/2021 | SWG | CA | Call with M. Warner re: case administration and pending motions. | 0.30 | 725.00 | $217.50 |
| 02/08/2021 | SWG | CA | Draft and send several emails regarding case filings to PSZJ team. | 0.20 | 725.00 | $145.00 |
| 02/08/2021 | SWG | CA | Update WIP | 0.20 | 725.00 | $145.00 |
| 02/08/2021 | SWG | CA | Call with PSZJ team re: case strategy. | 1.00 | 725.00 | $725.00 |
| 02/08/2021 | SWG | CA | Call with W. Weitz re: case strategy and pending motions. | 0.60 | 725.00 | $435.00 |
| 02/08/2021 | KLL | CA | Download and convert conflict list for circulation | 0.50 | 460.00 | $230.00 |
| 02/08/2021 | KLL | CA | Telephone call with transcriber and submit transcript requests re hearings held on 1/15 and 1/21 | 0.40 | 460.00 | $184.00 |
| 02/08/2021 | KLL | CA | Review order on omnibus hearing dates and update master calendar on same | 0.40 | 460.00 | $184.00 |
| 02/08/2021 | KLL | CA | Download filings from docket for M. Warner | 0.30 | 460.00 | $138.00 |
| 02/09/2021 | AAH | CA | Additional review of first day motions including motion to retain Stretto and corrresp re same with committee professionals; corresp. with team re debtors' insurance policies/premiums related to motion to maintain insurance policies | 1.70 | 725.00 | $1,232.50 |
| 02/09/2021 | SWG | CA | Call with W. Nugent re: case admin matters. | 0.30 | 725.00 | $217.50 |
| 02/09/2021 | MDW | CA | Prep for Committee meeting with other professionals. | 0.40 | 1225.00 | $490.00 |
| 02/09/2021 | MDW | CA | Call with Debtors' counsel re sale issues in light of pre-petition transactions; and follow up email re same. | 0.90 | 1225.00 | $1,102.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   - 00001

Page:    14

Invoice 127417

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/09/2021 | KLL | CA | Download and review various loan documents | 0.60 | 460.00 | $276.00 |
| 02/09/2021 | KLL | CA | Download and circulate hearing transcripts re 1/15 and 1/21 | 0.20 | 460.00 | $92.00 |
| 02/09/2021 | KLL | CA | Review current docket updates and circulate same | 0.20 | 460.00 | $92.00 |
| 02/09/2021 | KLL | CA | Prepare witness and exhibit list re 2/16 hearing | 0.40 | 460.00 | $184.00 |
| 02/09/2021 | KLL | CA | Download and circulate orders re pro hacs for A. Hassell and R. Feinstein | 0.20 | 460.00 | $92.00 |
| 02/10/2021 | KLL | CA | Review docket for current filings on declarations for electronic filing | 0.20 | 460.00 | $92.00 |
| 02/11/2021 | AAH | CA | Gather information for witness & exhibit list and coordinate with K. Labrada to prepare and file list; multiple corresp. with team regarding witness & exhibit list | 1.80 | 725.00 | $1,305.00 |
| 02/11/2021 | SWG | CA | Call with M. Warner and A. Hassell re: pending matters. | 0.30 | 725.00 | $217.50 |
| 02/11/2021 | KLL | CA | Revise and file witness and exhibit list and exhibits to same for 2/16 hearing | 1.90 | 460.00 | $874.00 |
| 02/12/2021 | SWG | CA | Call with T. Scannell re: case administration and confi matters. | 0.40 | 725.00 | $290.00 |
| 02/12/2021 | KLL | CA | Correspond with court clerk on court appearances for 2/16 hearing | 0.30 | 460.00 | $138.00 |
| 02/12/2021 | KLL | CA | Review docket and update critical dates memo | 0.30 | 460.00 | $138.00 |
| 02/15/2021 | SWG | CA | Call with Debtors' counsel re: case status. | 0.50 | 725.00 | $362.50 |
| 02/16/2021 | RJF | CA | WIP call with B. Riley, PSZJ. | 0.80 | 1395.00 | $1,116.00 |
| 02/16/2021 | SWG | CA | Update WIP list. | 0.10 | 725.00 | $72.50 |
| 02/16/2021 | SWG | CA | Participate in WIP call with PSZJ and B. Riley teams. | 1.00 | 725.00 | $725.00 |
| 02/16/2021 | SWG | CA | Call with T. Scannell re: confidentiality issues. | 0.20 | 725.00 | $145.00 |
| 02/16/2021 | SWG | CA | Draft and send email to PSZJ and B. Riley teams regarding confidentiality issues after call with Debtors' counsel. | 0.20 | 725.00 | $145.00 |
| 02/17/2021 | RJF | CA | Telephone conference with Steven W. Golden regarding investigation, pending matters. | 0.30 | 1395.00 | $418.50 |
| 02/17/2021 | SWG | CA | Lengthy call with W. Weitz re: case administration | 0.80 | 725.00 | $580.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | matters, including debrief on call with Debtors' advisors. | | | |
| 02/18/2021 | SWG | CA | Call with M. Warner re: various case matters, including pending motions and sale process | 0.50 | 725.00 | $362.50 |
| 02/19/2021 | SWG | CA | Catch up call with A. Hassell re: case status. | 0.50 | 725.00 | $362.50 |
| 02/19/2021 | KLL | CA | Review current filings and update critical dates memo to same | 0.30 | 460.00 | $138.00 |
| 02/20/2021 | RJF | CA | Review and comment on draft protective order, related emails. | 0.30 | 1395.00 | $418.50 |
| 02/20/2021 | SWG | CA | Update WIP list. | 0.30 | 725.00 | $217.50 |
| 02/22/2021 | RJF | CA | WIP call. | 0.50 | 1395.00 | $697.50 |
| 02/22/2021 | AAH | CA | Review pleadings filed in case including complaint filed by debtors against Kenneth Head and objection to bid procedures filed by Seacret | 0.80 | 725.00 | $580.00 |
| 02/22/2021 | SWG | CA | Call with A. Hassell re: case status. | 0.30 | 725.00 | $217.50 |
| 02/22/2021 | SWG | CA | Draft and send email to PSZJ team re: case status. | 0.10 | 725.00 | $72.50 |
| 02/22/2021 | SWG | CA | Receive and respond to email re: continuance of hearing. | 0.10 | 725.00 | $72.50 |
| 02/22/2021 | SWG | CA | Call with M. Warner re: outstanding issues. | 0.10 | 725.00 | $72.50 |
| 02/24/2021 | AAH | CA | Multiple corresp. re hearing on cash collateral and bid procedures and hearing on emergency motion for discovery | 0.40 | 725.00 | $290.00 |
| 02/25/2021 | AAH | CA | Review multiple corresp., pleadings, and orders filed in the case, including related to employment of debtor professionals and claims agent | 0.60 | 725.00 | $435.00 |
| 02/25/2021 | KLL | CA | Review notice of adjourned hearing and update critical dates memo to same | 0.20 | 460.00 | $92.00 |
| 02/26/2021 | KLL | CA | Review of new filings and update critical dates memo to same | 0.30 | 460.00 | $138.00 |
| 02/27/2021 | SWG | CA | Call with M. Warner re: numerous case admin matters. | 0.50 | 725.00 | $362.50 |
| 02/27/2021 | SWG | CA | Draft memo to file regarding call with sales representatives. | 0.20 | 725.00 | $145.00 |
| | | | | **57.10** | | **$45,529.00** |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    16

Invoice 127417

February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 02/09/2021 | MDW | CO | Call with chairman of Committee re GUC filings based upon Debtors' schedules. | 0.40 | 1225.00 | $490.00 |
| 02/14/2021 | SWG | CO | Call with B. Sandler re: claims issues. | 0.30 | 725.00 | $217.50 |
| 02/15/2021 | MDW | CO | Call with Committee Chair re claims issues. | 0.80 | 1225.00 | $980.00 |
| 02/16/2021 | MDW | CO | Review and respond to email to Debtors' counsel re class action litigation. | 0.30 | 1225.00 | $367.50 |
| 02/18/2021 | SWG | CO | Draft and send email to professionals re: class proof of claim concept. | 0.20 | 725.00 | $145.00 |
| 02/23/2021 | SWG | CO | Call with Debtors' counsel re: claims issues. | 0.30 | 725.00 | $217.50 |
| 02/23/2021 | MDW | CO | Call with Attorney for debtor re need to have call with member of committee re Class Claim issues. | 0.30 | 1225.00 | $367.50 |
| 02/25/2021 | MDW | CO | Call with Committee Chair re class issues. | 0.50 | 1225.00 | $612.50 |
| | | | | **3.10** | | **$3,397.50** |
| **Compensation Prof. [B160]** | | | | | | |
| 02/09/2021 | SWG | CP | Edit interim compensation order. | 0.40 | 725.00 | $290.00 |
| 02/17/2021 | SWG | CP | Receive and respond to email from Debtors' counsel regarding interim comp procedures order. | 0.20 | 725.00 | $145.00 |
| | | | | **0.60** | | **$435.00** |
| **Employee Benefit/Pension-B220** | | | | | | |
| 02/03/2021 | SWG | EB | Review and summarize wage and benefits motion. | 0.20 | 725.00 | $145.00 |
| 02/08/2021 | RJF | EB | Zoom meeting with former employees. | 1.30 | 1395.00 | $1,813.50 |
| 02/11/2021 | SWG | EB | Continue Summary of wage and benefits motion | 0.90 | 725.00 | $652.50 |
| | | | | **2.40** | | **$2,611.00** |
| **Executory Contracts [B185]** | | | | | | |
| 02/11/2021 | SWG | EC | Review proposed final lease rejection order. | 0.20 | 725.00 | $145.00 |
| | | | | **0.20** | | **$145.00** |
| **Financing [B230]** | | | | | | |
| 02/03/2021 | SWG | FN | Begin review of schedules and statements. | 2.20 | 725.00 | $1,595.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    17

Invoice 127417

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2021 | AAH | FN | Multiple corresp. and calls regarding strategy and coordinating call with Montgomery Capital attorneys regarding upcoming final hearing on use of cash collateral | 0.70 | 725.00 | $507.50 |
| 02/04/2021 | AAH | FN | Review & analyze portions of schedules and statement of financial affairs and summary prepared by B. Riley | 1.40 | 725.00 | $1,015.00 |
| 02/04/2021 | SWG | FN | Call with A. Hassell re: cash collateral and related issues. | 0.30 | 725.00 | $217.50 |
| 02/05/2021 | AAH | FN | Provide comments to second interim cash collateral order for use in proposed third interim order | 1.70 | 725.00 | $1,232.50 |
| 02/05/2021 | AAH | FN | Prepare for and attend call with Mr. Rudd, counsel for Montgomery Capital, re various terms relating to further use of cash collateral and potential third interim order | 1.10 | 725.00 | $797.50 |
| 02/05/2021 | SWG | FN | Call with W. Weitz re: cash collateral issues. | 0.40 | 725.00 | $290.00 |
| 02/05/2021 | SWG | FN | Call with secured lenders' counsel. | 0.40 | 725.00 | $290.00 |
| 02/05/2021 | SWG | FN | Follow-up call with A. Hassell re: secured lenders call. | 0.20 | 725.00 | $145.00 |
| 02/05/2021 | MDW | FN | Multiple internal discussions and doc review re assets and cash flow issues. | 2.20 | 1225.00 | $2,695.00 |
| 02/06/2021 | MDW | FN | Call with Debtors' counsel re administrative motions, sale issues and cash flow issues, and post-internal call re next steps. | 1.90 | 1225.00 | $2,327.50 |
| 02/07/2021 | AAH | FN | Draft proposed Third Interim Cash Collateral Order and create red-line against Second Interim Order; research cash collateral orders in Judge Rhoades' court, local rules and appendices re cash collateral, to determine local practice & parameters of adequate protection, waivers, and releases. | 4.20 | 725.00 | $3,045.00 |
| 02/07/2021 | SWG | FN | Edit Final Cash Management Motion. | 0.30 | 725.00 | $217.50 |
| 02/08/2021 | AAH | FN | Multiple corresp. re revisions and comments from PSZJ team regarding proposed Third Interim Cash Collateral draft; prepare second draft of proposed order incorporating multiple comments; prepare red-lined version against second interim order and send to committee professionals for review; and prepare third draft incorporating further comments | 5.80 | 725.00 | $4,205.00 |
| 02/08/2021 | AAH | FN | Review and corresp. re revisions to cash | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    - 00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | management order | | | |
| 02/08/2021 | AAH | FN | Multiple corresp. re bid & sale information and re diligence list from debtors' FA's. | 0.50 | 725.00 | $362.50 |
| 02/08/2021 | SWG | FN | Edit proposed third interim cash collateral order. | 0.30 | 725.00 | $217.50 |
| 02/08/2021 | SWG | FN | Call with A. Hassell re: cash collateral order. | 0.20 | 725.00 | $145.00 |
| 02/08/2021 | SWG | FN | Exchange emails with Debtors' counsel and Lenders' counsel regarding cash collateral. | 0.30 | 725.00 | $217.50 |
| 02/08/2021 | SWG | FN | Review edits to proposed further interim cash collateral order. | 0.20 | 725.00 | $145.00 |
| 02/08/2021 | SWG | FN | Draft and send email to Debtors' counsel re: cash management. | 0.20 | 725.00 | $145.00 |
| 02/08/2021 | MDW | FN | Review and provide comments to draft 2nd Interim CC. | 1.20 | 1225.00 | $1,470.00 |
| 02/09/2021 | AAH | FN | Call debtors' counsel regarding cash collateral hearing and proposed third interim cash collateral order | 0.30 | 725.00 | $217.50 |
| 02/09/2021 | AAH | FN | Multiple revisions to proposed third interim cash collateral order; attention to obtaining new budget for proposed order; prepare new red-lined version; and send to debtors' counsel for review | 3.70 | 725.00 | $2,682.50 |
| 02/09/2021 | AAH | FN | Multiple corresp. re proposed third interim cash collateral order | 0.50 | 725.00 | $362.50 |
| 02/09/2021 | AAH | FN | Multiple corresp. re secured loan documents and lien review | 0.40 | 725.00 | $290.00 |
| 02/09/2021 | AAH | FN | Multiple corresp. with debtors' and committee professionals re bid & sale documents and dilligence requests | 0.30 | 725.00 | $217.50 |
| 02/09/2021 | MDW | FN | Call from Debtors' counsel re interim vs final cash collateral hearing; and internal discussion re same. | 0.90 | 1225.00 | $1,102.50 |
| 02/10/2021 | AAH | FN | Multiple corresp. re secured lender lien review and review diligence information regarding Montgomery Capital | 1.80 | 725.00 | $1,305.00 |
| 02/10/2021 | AAH | FN | Multiple corresp. re proposed third interim cash collateral order | 0.50 | 725.00 | $362.50 |
| 02/10/2021 | AAH | FN | Begin drafting objections to motion for use of cash collateral | 2.30 | 725.00 | $1,667.50 |
| 02/10/2021 | SWG | FN | Send email to Debtors re:  cash management order. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    19

Invoice 127417

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2021 | SWG | FN | Call with B. Riley team re: alleged secured lender. | 0.40 | 725.00 | $290.00 |
| 02/10/2021 | MDW | FN | Internal discussion re cash collateral and lien/claims review of secured lender. | 0.80 | 1225.00 | $980.00 |
| 02/11/2021 | AAH | FN | Review of secured lender's loan documents in preparation for hearing on cash collateral | 2.80 | 725.00 | $2,030.00 |
| 02/11/2021 | AAH | FN | Prepare for and attend call with lender's counsel regarding proposed third interim cash collateral order | 0.50 | 725.00 | $362.50 |
| 02/11/2021 | AAH | FN | Continue drafting objections to motion for use of cash collateral and granting adequate protection | 5.30 | 725.00 | $3,842.50 |
| 02/11/2021 | SWG | FN | Call with Debtors' counsel re: cash collateral usage. | 0.30 | 725.00 | $217.50 |
| 02/11/2021 | SWG | FN | Calls with M. Warner and A. Hassell re: cash collateral. | 0.40 | 725.00 | $290.00 |
| 02/11/2021 | SWG | FN | Draft and send email to J. Rudd re: interim CC order. | 0.10 | 725.00 | $72.50 |
| 02/11/2021 | SWG | FN | Call with Debtor's counsel and lenders' counsel re: cash collateral. | 0.40 | 725.00 | $290.00 |
| 02/12/2021 | AAH | FN | Continue drafting objections to motion for use of cash collateral | 2.70 | 725.00 | $1,957.50 |
| 02/12/2021 | AAH | FN | Multiple corresp. with team re secured lender lien review | 0.40 | 725.00 | $290.00 |
| 02/12/2021 | AAH | FN | Multiple corresp. with lender's counsel, committee professionals, and debtor's counsel in negotiating third interim cash collateral order | 3.20 | 725.00 | $2,320.00 |
| 02/12/2021 | AAH | FN | Corresp. with B. Riley re revised budget for cash collateral order | 0.40 | 725.00 | $290.00 |
| 02/12/2021 | AAH | FN | Call with Debtor's counsel re revised third Interim cash collateral order and revised budget | 0.30 | 725.00 | $217.50 |
| 02/12/2021 | AAH | FN | Call with B. Riley regarding updates to cash flows and budget | 0.50 | 725.00 | $362.50 |
| 02/12/2021 | AAH | FN | Review research and diligence materials from B. Riley regarding secured lender | 0.70 | 725.00 | $507.50 |
| 02/12/2021 | AAH | FN | Calls with lender's counsel re negotiation of third interim cash collateral order | 0.60 | 725.00 | $435.00 |
| 02/12/2021 | AAH | FN | Revise proposed third interim cash collateral order incorporating comments and negotiated changes | 1.80 | 725.00 | $1,305.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

<div align="right">

Page:    20

Invoice 127417

February 28, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | from lender's counsel; prepare red-lined version; and send to lender's and debtor's counsel | | | |
| 02/12/2021 | SWG | FN | Call with M. Warner re: cash collateral order. | 0.30 | 725.00 | $217.50 |
| 02/12/2021 | SWG | FN | Call with Debtors and lenders regarding interim cash collateral order. | 0.30 | 725.00 | $217.50 |
| 02/12/2021 | SWG | FN | Call with B. Riley team re: budget issues and discussions with Debtors. | 1.10 | 725.00 | $797.50 |
| 02/12/2021 | MDW | FN | Internal discussion re lien issues, and cash collateral issues. | 1.10 | 1225.00 | $1,347.50 |
| 02/14/2021 | MBL | FN | Review background pleadings and loan documents. | 1.80 | 1125.00 | $2,025.00 |
| 02/14/2021 | AAH | FN | Review debtor's revisions to third interim cash collateral order and revised budget; provide additional comments and circulate to committee professionals for review and comments | 1.80 | 725.00 | $1,305.00 |
| 02/14/2021 | AAH | FN | Gather debtor background information, loan documentation, and asset and liability information to provide to M. Litvak for lien review assistance | 1.30 | 725.00 | $942.50 |
| 02/14/2021 | SWG | FN | Comprehensive call with PSZJ team regarding pending matters, including notice and cash collateral issues. | 0.70 | 725.00 | $507.50 |
| 02/14/2021 | SWG | FN | Draft comprehensive email to M. Warner and A. Hassell re: schedules and SoFAs issues. | 0.20 | 725.00 | $145.00 |
| 02/14/2021 | MDW | FN | Internal Discussion re CC use agreement status of discussions with lender. | 0.60 | 1225.00 | $735.00 |
| 02/15/2021 | MBL | FN | Prep for call with team re lien review issues; continue document review. | 0.40 | 1125.00 | $450.00 |
| 02/15/2021 | MBL | FN | Call with A. Hassell re lien review. | 0.50 | 1125.00 | $562.50 |
| 02/15/2021 | AAH | FN | Multiple corresp with debtors' counsel and committee professionals regarding revisions to third interim cash collateral order and finalization and filing of same | 1.80 | 725.00 | $1,305.00 |
| 02/15/2021 | AAH | FN | Prepare for and attend call with M. Litvak re secured lender lien review and follow up with further diligence and document gathering | 1.70 | 725.00 | $1,232.50 |
| 02/15/2021 | SWG | FN | Review further edits to cash collateral order. | 0.10 | 725.00 | $72.50 |
| 02/15/2021 | SWG | FN | Draft and send email to Committee regarding interim cash collateral order. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/17/2021 | MBL | FN | Call with team re lien review issues. | 1.00 | 1125.00 | $1,125.00 |
| 02/17/2021 | MBL | FN | Prep for call with team. | 0.10 | 1125.00 | $112.50 |
| 02/17/2021 | MBL | FN | Analyze loan documents. | 0.40 | 1125.00 | $450.00 |
| 02/17/2021 | MBL | FN | Coordinate UCC searches with team. | 0.20 | 1125.00 | $225.00 |
| 02/17/2021 | RJF | FN | Review and comment on document requests to Montgomery and related emails. | 0.30 | 1395.00 | $418.50 |
| 02/17/2021 | SWG | FN | Call with PSZJ team regarding lien review issues. | 0.50 | 725.00 | $362.50 |
| 02/18/2021 | MBL | FN | Review UCC search results; emails with team re same. | 0.30 | 1125.00 | $337.50 |
| 02/18/2021 | MBL | FN | Review BK schedules for lien review. | 0.40 | 1125.00 | $450.00 |
| 02/18/2021 | MBL | FN | Draft summary email to team re lien review. | 0.30 | 1125.00 | $337.50 |
| 02/18/2021 | MBL | FN | Continue review of loan documents. | 0.50 | 1125.00 | $562.50 |
| 02/19/2021 | MBL | FN | Review sample representative agreement; coordinate with team re same. | 0.30 | 1125.00 | $337.50 |
| 02/19/2021 | MBL | FN | Update lien summary for team. | 0.20 | 1125.00 | $225.00 |
| 02/19/2021 | SWG | FN | Draft and send email to Debtors' counsel re: lien documents (.1); update discovery tracker re: same (.1) | 0.20 | 725.00 | $145.00 |
| 02/21/2021 | MBL | FN | Continue lien review, review loan documents, and update summary to team re same. | 2.00 | 1125.00 | $2,250.00 |
| 02/23/2021 | MBL | FN | Follow-up emails with team re lien review. | 0.10 | 1125.00 | $112.50 |
|  |  |  |  | 79.10 |  | $65,298.50 |

## General Creditors Comm. [B150]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/01/2021 | MDW | GC | Outline next steps for Committee representation. | 0.70 | 1225.00 | $857.50 |
| 02/02/2021 | AAH | GC | Review multiple corresp from committee professionals re background information in Ch. 11 cases and agenda for strategy call | 1.50 | 725.00 | $1,087.50 |
| 02/02/2021 | MDW | GC | Call with Client re retention of FA, and related general issues. | 0.60 | 1225.00 | $735.00 |
| 02/03/2021 | AAH | GC | Attend strategy call with S. Golden to discuss background and list of tasks to be performed in Ch. 11 cases (.5); review and analyze multiple reports provided by financial advisors for case information | 1.80 | 725.00 | $1,305.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    22

Invoice 127417

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (1.3) | | | |
| 02/03/2021 | AAH | GC | Coordinate with K. Labrada re preparation of pro hac vice applications; review local rules for pro hac vice and make revisions to applications | 1.20 | 725.00 | $870.00 |
| 02/03/2021 | AAH | GC | Research and review materials related to debtors' history and additional background | 2.80 | 725.00 | $2,030.00 |
| 02/03/2021 | AAH | GC | Review list of work to be performed prepared by S. Golden and calendar several notices including 341 meeting notice, objection deadlines, and hearing dates | 0.80 | 725.00 | $580.00 |
| 02/03/2021 | SWG | GC | Call with UST re: Committee membership. | 0.30 | 725.00 | $217.50 |
| 02/03/2021 | SWG | GC | Draft Committee bylaws. | 0.20 | 725.00 | $145.00 |
| 02/04/2021 | AAH | GC | Review docket to obtain pleadings related to use of cash collateral; review and analyze Emergency Motion for Use of Cash Collateral, First Interim Order, Second Interim Order, Objections of Regulatory Claimants, and Objections of Lessor to determine Committee strategy regarding use of cash collateral and adequate protection to lender | 5.20 | 725.00 | $3,770.00 |
| 02/04/2021 | AAH | GC | Review and analyze pleadings relating to regulatory claimants claims against debtor entities | 1.20 | 725.00 | $870.00 |
| 02/04/2021 | SWG | GC | Draft committee information motion. | 0.60 | 725.00 | $435.00 |
| 02/04/2021 | SWG | GC | Call with B. Wallen re: 1102 motion. | 0.30 | 725.00 | $217.50 |
| 02/04/2021 | SWG | GC | Call with W. Weitz re: Committee composition issues. | 0.20 | 725.00 | $145.00 |
| 02/05/2021 | RJF | GC | Kickoff call with debtor and committee professionals. | 0.50 | 1395.00 | $697.50 |
| 02/05/2021 | AAH | GC | Prepare for and attend call with all debtors' and committee' professionals regarding background of case and imminent issues on the case | 0.50 | 725.00 | $362.50 |
| 02/05/2021 | AAH | GC | Review and analyze customer programs motion & order and motion to pay insurance premiums and order and provide comments to orders. | 1.80 | 725.00 | $1,305.00 |
| 02/05/2021 | AAH | GC | Multiple corresp. with PSZJ team in coordinating various tasks and strategy related to various first day motions. | 1.30 | 725.00 | $942.50 |
| 02/05/2021 | SWG | GC | Receive and respond to inquiry from creditor. | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    - 00001

Page:    23

Invoice 127417

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2021 | SWG | GC | Call with counsel to group of unsecured creditors. | 0.40 | 725.00 | $290.00 |
| 02/05/2021 | SWG | GC | Review transcript of first day hearing. | 0.50 | 725.00 | $362.50 |
| 02/05/2021 | SWG | GC | Finalize committee information motion. | 0.20 | 725.00 | $145.00 |
| 02/05/2021 | SWG | GC | Call between Debtor and Committee professionals. | 0.80 | 725.00 | $580.00 |
| 02/06/2021 | AAH | GC | Continue review of debtors' financial information and case information in preparation for follow-up calls with Debtors' professionals and Committee professionals | 2.10 | 725.00 | $1,522.50 |
| 02/06/2021 | AAH | GC | Attend call with committee professionals including B. Riley re case strategy | 1.00 | 725.00 | $725.00 |
| 02/06/2021 | AAH | GC | Attend call with debtors' and committee's professionals regarding debtors' background and financial information and case status | 0.70 | 725.00 | $507.50 |
| 02/06/2021 | AAH | GC | Attend call with committee's professionals to establish tasks and strategy in the case | 1.00 | 725.00 | $725.00 |
| 02/06/2021 | AAH | GC | Multiple corresp. re committee strategy related to negotiation of cash collateral order and committee meeting agenda | 0.40 | 725.00 | $290.00 |
| 02/06/2021 | SWG | GC | Receive and respond to email from general unsecured creditor. | 0.10 | 725.00 | $72.50 |
| 02/06/2021 | SWG | GC | Receive and respond to email inquiry from creditor. | 0.10 | 725.00 | $72.50 |
| 02/06/2021 | SWG | GC | Participate in call with Committee professionals re: pending motions and strategy. | 1.00 | 725.00 | $725.00 |
| 02/06/2021 | SWG | GC | Edit email to send to Committee re: case status. | 0.20 | 725.00 | $145.00 |
| 02/06/2021 | SWG | GC | Draft agenda for Committee meeting. | 0.20 | 725.00 | $145.00 |
| 02/06/2021 | SWG | GC | Participate in call with Debtors professionals re pending matters. | 0.90 | 725.00 | $652.50 |
| 02/06/2021 | SWG | GC | Follow-up call with Committee professional team after call with Debtors. | 1.00 | 725.00 | $725.00 |
| 02/06/2021 | SWG | GC | Draft and send email to Debtors' counsel regarding matters discussed on call. | 0.30 | 725.00 | $217.50 |
| 02/07/2021 | AAH | GC | Multiple corresp. with committee professionals re multiple tasks to be performed in case and re request for information from debtors | 0.80 | 725.00 | $580.00 |
| 02/07/2021 | SWG | GC | Draft and send emails to Committee. | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    24

Spherature Investments O.C.C.

Invoice 127417

80687    -00001

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2021 | SWG | GC | Call with member of Committee re: Tuesday call. | 0.10 | 725.00 | $72.50 |
| 02/08/2021 | AAH | GC | Multiple corresp. re debtors' schedules and summary prepared by B. Riley and meeting with creditors in the case | 0.90 | 725.00 | $652.50 |
| 02/08/2021 | AAH | GC | Attend call with committee professionals and creditors in the case re creditor concerns | 1.40 | 725.00 | $1,015.00 |
| 02/08/2021 | AAH | GC | Attend call with committee professionals to follow-up and determine strategy re creditors' concerns | 1.00 | 725.00 | $725.00 |
| 02/08/2021 | AAH | GC | Multiple corresp. with committee professionals re committee information motion, LARX retention, and cash management order revisions | 1.00 | 725.00 | $725.00 |
| 02/08/2021 | SWG | GC | Participate in call with unsecured creditors regarding concerns and questions. | 1.40 | 725.00 | $1,015.00 |
| 02/08/2021 | SWG | GC | Call with U.S. Trustee re: Committee Information Motion. | 0.20 | 725.00 | $145.00 |
| 02/08/2021 | SWG | GC | Finalize Committee Information Motion. | 0.10 | 725.00 | $72.50 |
| 02/08/2021 | MDW | GC | Partial participation in call with creditors re general overview of busines. | 0.80 | 1225.00 | $980.00 |
| 02/08/2021 | KLL | GC | Review and revise Committee confidential motion | 0.40 | 460.00 | $184.00 |
| 02/09/2021 | RJF | GC | Telephonic committee meeting. | 1.00 | 1395.00 | $1,395.00 |
| 02/09/2021 | AAH | GC | Review creditors' information motion and multiple corresp. with committee professionals re same | 1.40 | 725.00 | $1,015.00 |
| 02/09/2021 | AAH | GC | Attend first creditors' committee call | 1.00 | 725.00 | $725.00 |
| 02/09/2021 | SWG | GC | Call with M. Warner to plan UCC call. | 0.30 | 725.00 | $217.50 |
| 02/09/2021 | SWG | GC | Participate in Committee call. | 1.00 | 725.00 | $725.00 |
| 02/09/2021 | SWG | GC | Draft and send email to Debtors counsel re: committee information motion. | 0.10 | 725.00 | $72.50 |
| 02/09/2021 | SWG | GC | Finalize committee information motion for filing. | 0.30 | 725.00 | $217.50 |
| 02/09/2021 | MDW | GC | Prep for and attend committee weekly meeting. | 1.20 | 1225.00 | $1,470.00 |
| 02/09/2021 | KLL | GC | Review, revise and file Committee 1102 motion | 1.10 | 460.00 | $506.00 |
| 02/10/2021 | AAH | GC | Multiple corresp. among committee and debtor professionals re bid & sale diligence request, cash management order, and interim compensation order | 0.50 | 725.00 | $362.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Invoice 127417

February 28, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2021 | AAH | GC | Multiple corresp. with debtor and committee counsel re preliminary diligence list requested by committee and production of documents by debtors' financial advisors | 0.40 | 725.00 | $290.00 |
| 02/10/2021 | SWG | GC | Call with general unsecured creditor re: questions about process. | 0.10 | 725.00 | $72.50 |
| 02/10/2021 | SWG | GC | Return call from general unsecured creditor. | 0.10 | 725.00 | $72.50 |
| 02/11/2021 | AAH | GC | Multiple corresp. with lender's counsel, debtors' counsel, and committee counsel re 2-16 hearing on motion for use of cash collateral | 1.40 | 725.00 | $1,015.00 |
| 02/11/2021 | SWG | GC | Draft and send email to Debtors' counsel re: confidentiality provisions of Bylaws. | 0.10 | 725.00 | $72.50 |
| 02/15/2021 | SWG | GC | Call with counsel to Committee member regarding ongoing issues and litigation matters. | 1.00 | 725.00 | $725.00 |
| 02/16/2021 | RJF | GC | Telephonic committee meeting. | 1.00 | 1395.00 | $1,395.00 |
| 02/16/2021 | AAH | GC | Prepare for and attend committee professionals call to discuss strategy, work in progress, and updates | 1.00 | 725.00 | $725.00 |
| 02/16/2021 | AAH | GC | Prepare cash collateral presentation and attend official committee meeting to discuss strategy, work in progress, and updates | 1.70 | 725.00 | $1,232.50 |
| 02/16/2021 | AAH | GC | Multiple corresp. re cash collateral hearing and closure of court house due to weather conditions | 0.40 | 725.00 | $290.00 |
| 02/16/2021 | SWG | GC | Prepare for and participate in weekly Committee call. | 1.10 | 725.00 | $797.50 |
| 02/16/2021 | MDW | GC | Weekly Committee conf. call. | 1.00 | 1225.00 | $1,225.00 |
| 02/17/2021 | AAH | GC | Multiple corresp. re additional documents needed for lien review | 0.40 | 725.00 | $290.00 |
| 02/18/2021 | AAH | GC | Multiple corresp. re additional documents and diligence needed for lien review including information re additional lien claimants | 0.60 | 725.00 | $435.00 |
| 02/18/2021 | SWG | GC | Call with Committee member regarding case status (.3); follow up with M. Warner re: same (.1) | 0.40 | 725.00 | $290.00 |
| 02/18/2021 | SWG | GC | Call with Committee member. | 0.40 | 725.00 | $290.00 |
| 02/19/2021 | AAH | GC | Review UCC lien search results for all debtor entities and attention to obtaining additional information and documents for lien review, including multiple corresp. with committee | 1.90 | 725.00 | $1,377.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

Spherature Investments O.C.C.

Invoice 127417

80687    - 00001

February 28, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | professionals |  |  |  |
| 02/19/2021 | AAH | GC | Multiple corresp. re discovery served upon Montgomery Capital, et. al, and additional diligence material requested from debtors' professionals | 0.50 | 725.00 | $362.50 |
| 02/19/2021 | SWG | GC | Call with counsel to large general unsecured creditor re: case status. | 0.50 | 725.00 | $362.50 |
| 02/20/2021 | AAH | GC | Review draft of stipulated protected order and multiple corresp. re same | 0.40 | 725.00 | $290.00 |
| 02/22/2021 | AAH | GC | Call with S. Golden re work in progress and upcoming dates and deadlines in case | 0.30 | 725.00 | $217.50 |
| 02/22/2021 | AAH | GC | Corresp. re meeting agenda and updates in case | 0.10 | 725.00 | $72.50 |
| 02/22/2021 | AAH | GC | Prepare for and attend call with committee professionals re case status and strategy related to diligence requests, bid procedures, committee issues, and discovery | 0.50 | 725.00 | $362.50 |
| 02/22/2021 | AAH | GC | Multiple corresp. re cash collateral and bid procedures hearing, and extension of objection deadlines. | 0.20 | 725.00 | $145.00 |
| 02/22/2021 | AAH | GC | Prepare for and attend follow-up call with committee professionals re strategy and matters set for hearing on 3-2-21 in case | 0.50 | 725.00 | $362.50 |
| 02/22/2021 | SWG | GC | Call with Committee professional team re: case status and issues. | 0.60 | 725.00 | $435.00 |
| 02/22/2021 | SWG | GC | Call with Debtors' counsel re: pending matters. | 0.30 | 725.00 | $217.50 |
| 02/23/2021 | SWG | GC | Call with M. Warner re: committee call (.1); email committee re: same (.1) | 0.20 | 725.00 | $145.00 |
| 02/24/2021 | AAH | GC | Multiple corresp. regarding M. Yiru settlement proposal and related committee strategy | 0.10 | 725.00 | $72.50 |
| 02/24/2021 | MDW | GC | E-mail to attorney J. Carr re his client's possible interest in serving on the Committee. | 0.30 | 1225.00 | $367.50 |
| 02/25/2021 | AAH | GC | Review multiple corresp. re committee membership and related updates | 0.40 | 725.00 | $290.00 |
| 02/25/2021 | SWG | GC | Call with UST re: committee membership (.2); email follow up re: same (.1) | 0.30 | 725.00 | $217.50 |
| 02/26/2021 | SWG | GC | Call with Committee member re: case status. | 0.30 | 725.00 | $217.50 |
| 02/26/2021 | SWG | GC | Call with several unsecured creditors re: case. | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP
Spherature Investments O.C.C.
80687   -00001

<div align="right">
Page:    27
Invoice 127417
February 28, 2021
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2021 | MDW | GC | Participate in call with several creditor - sales representatives re committee participation with attorney SG. | 0.50 | 1225.00 | $612.50 |
| 02/27/2021 | SWG | GC | Call with Committee member. | 0.60 | 725.00 | $435.00 |
| | | | | **69.00** | | **$53,852.50** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2021 | MDW | HE | Attend 1st part of hearing on TRO vs Head. | 1.50 | 1225.00 | $1,837.50 |
| 02/24/2021 | MDW | HE | Call with Debtors' professionals re Court's comments re interim agreement pending prelim. hearing. | 0.40 | 1225.00 | $490.00 |
| 02/24/2021 | MDW | HE | Cont. hearing on TRO re Head and discovery issues. | 2.00 | 1225.00 | $2,450.00 |
| | | | | **3.90** | | **$4,777.50** |

### Meeting of Creditors [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2021 | AAH | MC | Prepare for and attend 341 meeting and follow up with corresp re same. | 0.80 | 725.00 | $580.00 |
| 02/05/2021 | SWG | MC | Telephonically attend 341 meeting. | 0.50 | 725.00 | $362.50 |
| | | | | **1.30** | | **$942.50** |

### PSZ&J Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2021 | SWG | PR | Call with D. Mendoza re: conflicts list. | 0.10 | 725.00 | $72.50 |
| 02/09/2021 | KLL | PR | Prepare Pachulski retention application | 1.30 | 460.00 | $598.00 |
| 02/11/2021 | KLL | PR | Continue preparation of Pachulski Retention application and exhibits to same | 2.30 | 460.00 | $1,058.00 |
| 02/12/2021 | SWG | PR | Edit PSZJ retention application. | 1.50 | 725.00 | $1,087.50 |
| 02/12/2021 | KLL | PR | Revise retention application | 0.40 | 460.00 | $184.00 |
| 02/13/2021 | SWG | PR | Edit PSZJ retention application. | 0.40 | 725.00 | $290.00 |
| 02/16/2021 | SWG | PR | Continue editing PSZJ retention application. | 0.50 | 725.00 | $362.50 |
| 02/17/2021 | SWG | PR | Update retention applications for filing. | 0.20 | 725.00 | $145.00 |
| 02/18/2021 | SWG | PR | Draft and send email to UST re: retention applications. | 0.10 | 725.00 | $72.50 |
| 02/18/2021 | SWG | PR | Draft and send email to Committee regarding | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    28

Invoice 127417

February 28, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | retention apps. |  |  |  |
| 02/19/2021 | MDW | PR | Review/Revise Warner Declaration and retention application. | 0.60 | 1225.00 | $735.00 |
| 02/19/2021 | KLL | PR | Finalize and file Pachulski Stang retention application | 0.80 | 460.00 | $368.00 |
|  |  |  |  | 8.30 |  | $5,045.50 |

### Retention of Prof. [B160]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2021 | SWG | RP | Review Foley retention application. | 0.20 | 725.00 | $145.00 |
| 02/04/2021 | KLL | RP | Review and circulate form of FA retention application | 0.60 | 460.00 | $276.00 |
| 02/08/2021 | SWG | RP | Review Larx retention application and draft email to Debtors re: issues in same. | 0.30 | 725.00 | $217.50 |
| 02/09/2021 | SWG | RP | Send indemnification language to M. Warner. | 0.10 | 725.00 | $72.50 |
| 02/11/2021 | RJF | RP | Emails regarding Larx retention. | 0.30 | 1395.00 | $418.50 |
| 02/11/2021 | SWG | RP | Begin drafting objection to Larx retention app. | 0.40 | 725.00 | $290.00 |
| 02/12/2021 | KLL | RP | Prepare BRiley retention application | 2.30 | 460.00 | $1,058.00 |
| 02/13/2021 | SWG | RP | Edit B. Riley retention application. | 0.60 | 725.00 | $435.00 |
| 02/15/2021 | SWG | RP | Edit B. Riley retention application. | 0.10 | 725.00 | $72.50 |
| 02/19/2021 | KLL | RP | Finalize and file BRiley retention application | 0.60 | 460.00 | $276.00 |
| 02/26/2021 | SWG | RP | Call with Debtors' counsel re: retention and conflicts issues. | 0.30 | 725.00 | $217.50 |
|  |  |  |  | 5.80 |  | $3,478.50 |

### Schedules/Sofa

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2021 | KLL | SFA | Download all Debtors Schedules and SOFAs and circulate same to S. Golden. | 1.20 | 460.00 | $552.00 |
|  |  |  |  | 1.20 |  | $552.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                                   **$269,599.50**

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

---

### Expenses

| | | | |
|---|---|---|---:|
| 01/15/2021 | TR | Transcript [E116] Cindy Sumner, CSR, Inv. 2/9/21, K. LaBrada | 278.30 |
| 02/03/2021 | RE2 | SCAN/COPY ( 1563 @0.10 PER PG) | 156.30 |
| 02/03/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 02/03/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/03/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/03/2021 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | 6.40 |
| 02/03/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/03/2021 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 02/03/2021 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 02/03/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/03/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/03/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/03/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 02/03/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/03/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/03/2021 | RE2 | SCAN/COPY ( 251 @0.10 PER PG) | 25.10 |
| 02/03/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 02/03/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 02/03/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 02/04/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 02/05/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/15/2021 | LN | 80687.00001 Lexis Charges for 02-15-21 | 21.32 |
| 02/15/2021 | LN | 80687.00001 Lexis Charges for 02-15-21 | 10.23 |
| 02/22/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/23/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/23/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/23/2021 | RE2 | SCAN/COPY ( 128 @0.10 PER PG) | 12.80 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    30

Invoice 127417

February 28, 2021

| 02/23/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 02/24/2021 | LN | 80687.00001 Lexis Charges for 02-24-21 | 53.32 |
| 02/24/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/24/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/24/2021 | TR | Transcript [E116] Cindy Summer, CSR, Inv. 030201, KLL | 109.00 |
| 02/25/2021 | BB | 80687.00001 Bloomberg Charges through 02-25-21 | 421.70 |
| 02/25/2021 | LN | 80687.00001 Lexis Charges for 02-25-21 | 53.32 |
| 02/25/2021 | LN | 80687.00001 Lexis Charges for 02-25-21 | 20.47 |
| 02/28/2021 | PAC | Pacer - Court Research | 11.90 |

**Total Expenses for this Matter**                                      **$1,240.56**

Pachulski Stang Ziehl & Jones LLP                                    Page:    31
Spherature Investments O.C.C.                                        Invoice 127417
80687    -00001                                                     February 28, 2021

---

### REMITTANCE ADVICE

**Please include this Remittance with your payment**

**For current services rendered through:**    **02/28/2021**

| | |
|---|---:|
| **Total Fees** | **$269,599.50** |
| **Total Expenses** | **1,240.56** |
| **Total Due on Current Invoice** | **$270,840.06** |

**Outstanding Balance from prior invoices as of**    **02/28/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**                 **$270,840.06**

Michael D. Warner (TX Bar No. 00792304)
Robert J. Feinstein (admitted *pro hac vice*)
Ayala Hassell (TX Bar No. 01009800)
Steven W. Golden (TX Bar No. 24099681)
PACHULSKI STANG ZIEHL & JONES LLP
440 Louisiana Street, Suite 900
Houston, TX 77002
Telephone: (713) 691-9385
mwarner@pszjlaw.com
rfeinstein@pszjlaw.com
ahassell@pszjlaw.com
sgolden@pszjlaw.com

*Counsel for the Official Committee
 of Unsecured Creditors*

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE EASTERN DISTRICT OF TEXAS
### SHERMAN DIVISION

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **SPHERATURE INVESTMENTS LLC,** | § | **Case No.: 20-42492** |
| ***et al.*,1** | § | |
| | § | |
| **Debtors.** | § | **Jointly Administered** |

### MONTHLY FEE STATEMENT OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM MARCH 1, 2021 THROUGH MARCH 31, 2021

Pursuant to the *Amended Order Granting Motion for Administrative Order Under Bankruptcy Code Sections 105(a) and 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 153] entered by the Court on March 1, 2021 (the "Compensation Order"), Pachulski Stang Ziehl & Jones LLP ("PSZJ"), attorneys for the Official Committee of Unsecured Creditors (the "Committee"), submits this

---

1    The "Debtors" in the above-captioned jointly administered chapter 11 bankruptcy cases ("Cases") are: Spherature Investments LLC ("Spherature") EIN#5471; Rovia, LLC ("Rovia") EIN#7705; WorldVentures Marketing Holdings, LLC ("WV Marketing Holdings") EIN#3846; WorldVentures Marketplace, LLC ("WV Marketplace") EIN#6264; WorldVentures Marketing, LLC ("WV Marketing") EIN#3255; WorldVentures Services, LLC ("WV Services") EIN#2220.

monthly statement of services rendered and expenses incurred in this case for the period from

March 1, 2021 through March 31, 2021 (the "Statement Period").

## I.   Itemization of Services Rendered by PSZJ:

A.   The following is a list of individuals and their respective titles that provided

services during the Statement Period.  It includes information regarding their respective billing

rates and the total number of hours spent by each individual providing services during the

Statement Period for which PSZJ seeks compensation.

### SUMMARY

| Name | Position | State of Bar Admission / Year | Hours | Hourly Rate | Total Compensation |
|---|---|---|---|---|---|
| Robert J. Feinstein | Partner | New York/1982 | 21.4 | $1,395.00 | $29,853.00 |
| Michael D. Warner | Partner | Texas/1995 California/1984 | 62.9 | $1,225.00 | $77,052.50 |
| Kenneth H. Brown | Partner | California/1981 | 8.6 | $1,225.00 | $10,535.00 |
| Beth E. Levine | Counsel | New York/1993 New Jersey/1993 | 60.8 | $950.00 | $57,760.00 |
| Nina L. Hong | Partner | California/1996 | 38.9 | $875.00 | $34,037.50 |
| Ayala A. Hassell | Counsel | Texas/1986 | 119.7 | $725.00 | $86,782.50 |
| Steven W. Golden | Associate | New York/2015 Texas/2016 | 47.6 | $725.00 | $34,510.00 |
| Leslie A. Forrester | Clerk | n/a | 7.6 | $475.00 | $3,610.00 |
| Kerri L. LaBrada | Paralegal | n/a | 36.6 | $460.00 | $16,836.00 |
| | | | | | |
| **Total** | | | **404.1** | | **$350,976.50** |

B.   The time records of PSZJ consisting of a daily breakdown of the time spent by

each person on each day, and detail as to the disbursements incurred are attached as **Exhibit A** to

this statement.

## II.   Itemization of Services Rendered and Disbursements Incurred By Category

The following itemization presents the services rendered by PSZJ by Task Categories,

and provides a summary of disbursements incurred by category of disbursement.

1. Services Rendered

The following services were rendered in the following Task Categories:

| Task Category | Hours | Fees Earned |
|---|---|---|
| Asset Analysis/Recovery | 12.8 | $11,016.00 |
| Asset Disposition | 39.8 | $46,411.00 |
| Bankruptcy Litigation | 219.4 | $193,077.00 |
| Case Administration | 24.7 | $18,114.50 |
| Claims Admin/Objections | 2.7 | $3,107.50 |
| Fee/Employment Application | 8.9 | $5,254.00 |
| Financing | 64.5 | $47,012.50 |
| General Creditors Comm. | 27.7 | $24,254.00 |
| Hearing | 1.3 | $1,592.50 |
| PSZ&J Retention | 1.7 | $861.50 |
| Schedules/Sofa | .6 | $276.00 |
| **TOTAL** | **404.1** | **$350,976.50** |

A detailed itemization of the services rendered in each of the above Task Categories is set

forth in **Exhibit A**.

2. Disbursements Incurred

The disbursements incurred by PSZJ for this Statement are as follows:

| Expense Category | Total Expenses |
|---|---|
| Conference Call | $214.46 |
| Federal Express | $53.78 |
| Legal Research (Bloomberg/Lexis/Nexis) | $944.28 |
| Pacer | $21.20 |
| Copying/Scanning | $134.40 |
| Transcript | $8,056.49 |
| **Total** | **$9,424.61** |

3. Accordingly, the amount of compensation and expenses payable for this
Statement Period is **$290,205.81** which is calculated as follows:

| | |
|---|---|
| Total Fees for Services Rendered During Statement Period | $350,976.50 |
| Twenty Percent (20%) Holdback | - $70,195.30 |
| Fees Minus Holdback | $280,781.20 |
| Costs (100%) | + $9,424.61 |
| **TOTAL** | **$290,205.81** |

**WHEREFORE**, pursuant to the Interim Compensation Order, PSZJ requests payment of compensation in the amount of (i) $280,781.20 (80% of $350,976.50) on account of actual, reasonable and necessary professional services rendered to the Committee by PSZJ and (ii) reimbursement of actual and necessary costs and expenses in the amount of $9,424.61 incurred on behalf of the Committee by PSZJ.

Respectfully submitted,

Dated: April 20, 2021

By:  */s/ Michael D. Warner*
　　　Michael D. Warner (TX Bar No. 00792304)
　　　Robert Feinstein (Admitted *pro hac vice*)
　　　Ayala Hassell (TX Bar No. 01009800)
　　　Steven Golden (TX Bar No. 24099681)
　　　**PACHULSKI STANG ZIEHL &
　　　JONES LLP**
　　　440 Louisiana Street, Suite 900
　　　Houston, TX 77002
　　　(713) 691-9385
　　　(713) 691-9407 (fax)
　　　mwarner@pszjlaw.com
　　　rfeinstein@pszjlaw.com
　　　ahassell@pszjlaw.com
　　　sgolden@pszjlaw.com

　　　*Counsel for The Official Committee of
　　　Unsecured Creditors*

# **EXHIBIT A**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

The Official Committee of Unsecured Creditors

March 31, 2021
Invoice    127542
Client    80687
Matter    00001
**MDW**

RE:  Spherature Investments LLC

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   03/31/2021

|   |   |
|---|---|
| FEES | $350,976.50 |
| EXPENSES | $9,424.61 |
| **TOTAL CURRENT CHARGES** | **$360,401.11** |
| **BALANCE FORWARD** | **$53,919.90** |
| **LAST PAYMENT** | **$216,920.16** |
| **TOTAL BALANCE DUE** | **$414,321.01** |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   -00001

Page:     2

Invoice 127542

March 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 119.70 | $86,782.50 |
| BEL | Levine, Beth E. | Counsel | 950.00 | 60.80 | $57,760.00 |
| KHB | Brown, Kenneth H. | Partner | 1225.00 | 8.60 | $10,535.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 36.60 | $16,836.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 7.60 | $3,610.00 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 62.90 | $77,052.50 |
| NLH | Hong, Nina L. | Partner | 875.00 | 38.90 | $34,037.50 |
| RJF | Feinstein, Robert J. | Partner | 1395.00 | 21.40 | $29,853.00 |
| SWG | Golden, Steven W. | Associate | 725.00 | 47.60 | $34,510.00 |
| | | | | 404.10 | $350,976.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    3

Invoice 127542

March 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 12.80 | $11,016.00 |
| AD | Asset Disposition [B130] | 39.80 | $46,411.00 |
| BL | Bankruptcy Litigation [L430] | 219.40 | $193,077.00 |
| CA | Case Administration [B110] | 24.70 | $18,114.50 |
| CO | Claims Admin/Objections[B310] | 2.70 | $3,107.50 |
| FE | Fee/Employment Application | 8.90 | $5,254.00 |
| FN | Financing [B230] | 64.50 | $47,012.50 |
| GC | General Creditors Comm. [B150] | 27.70 | $24,254.00 |
| HE | Hearing | 1.30 | $1,592.50 |
| PR | PSZ&J Retention | 1.70 | $861.50 |
| SFA | Schedules/Sofa | 0.60 | $276.00 |
| | | 404.10 | $350,976.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    4

Invoice 127542

March 31, 2021

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $260.40 |
| Conference Call [E105] | $214.46 |
| Federal Express [E108] | $53.78 |
| Lexis/Nexis- Legal Research [E | $232.27 |
| Pacer - Court Research | $21.20 |
| Reproduction Expense [E101] | $30.80 |
| Reproduction/ Scan Copy | $103.60 |
| Research [E106] | $451.61 |
| Transcript [E116] | $8,056.49 |
| | $9,424.61 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    5

Invoice 127542

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 03/01/2021 | AAH | AA | Multiple corresp. re additional member/rep sample agreements and access to data room for additional lien review documents | 0.50 | 725.00 | $362.50 |
| 03/03/2021 | RJF | AA | Internal call regarding investigation. | 0.40 | 1395.00 | $558.00 |
| 03/05/2021 | AAH | AA | Call with S. Golden re issues related to review of documents produced by Montgomery Capital, document platform tags and categories, and review relevant categories | 0.40 | 725.00 | $290.00 |
| 03/07/2021 | AAH | AA | Conduct legal research to support potential challenges to security interests claimed by Montgmery Capital (4.5); and prepare outline of potential claims (2.) | 6.50 | 725.00 | $4,712.50 |
| 03/08/2021 | AAH | AA | Multiple corresp re outline of claims against Montgomery capital and information received regarding same | 0.40 | 725.00 | $290.00 |
| 03/08/2021 | AAH | AA | Revise and finalize outline of potential claims related to secured debt challenges | 1.80 | 725.00 | $1,305.00 |
| 03/11/2021 | RJF | AA | Work on 2004 subpoenas. | 0.40 | 1395.00 | $558.00 |
| 03/23/2021 | KHB | AA | Emails with S. Golden re estate claims against secured lender (.3); confer with S. Golden re same (.2); review pleadings and correspondence re same (1.0); conference call with S. Golden; M. Warner; and A. Hassell re same (.9). | 2.40 | 1225.00 | $2,940.00 |
| | | | | **12.80** | | **$11,016.00** |
| **Asset Disposition [B130]** | | | | | | |
| 03/04/2021 | RJF | AD | Call with Seacret's counsel, MW regarding purchase offer. | 1.00 | 1395.00 | $1,395.00 |
| 03/04/2021 | MDW | AD | Conf. call with Seacret professionals and principals re sale process. | 1.40 | 1225.00 | $1,715.00 |
| 03/10/2021 | MDW | AD | Review objection to sale procedures by Braun. | 1.10 | 1225.00 | $1,347.50 |
| 03/10/2021 | MDW | AD | Review objection to Bid Procedures from Yui (proposed class representative). | 1.40 | 1225.00 | $1,715.00 |
| 03/10/2021 | MDW | AD | Multiple E-Mails with attorney for Debtors re APA with Stalking Horse, and hearing timing. | 0.50 | 1225.00 | $612.50 |
| 03/11/2021 | RJF | AD | Emails M. Warner, Steven W. Golden regarding | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   -00001

Page:     6

Invoice 127542

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stalking horse, bid procedures. | | | |
| 03/12/2021 | MDW | AD | Multiple communications with counsel for Seacret re APA. | 0.30 | 1225.00 | $367.50 |
| 03/12/2021 | MDW | AD | Follow up detailed E-Mail with Debtors' counsel re sale and related issues. | 1.30 | 1225.00 | $1,592.50 |
| 03/14/2021 | MDW | AD | E-mail to attorney for Debtors re status of sale process. | 0.20 | 1225.00 | $245.00 |
| 03/15/2021 | MDW | AD | Call with Debtors' counsel and CRO, re sale process, issues re Class POC, and related matters. | 1.90 | 1225.00 | $2,327.50 |
| 03/16/2021 | MDW | AD | Status e-mail to Debtors' counsel re sale and related issues. | 0.90 | 1225.00 | $1,102.50 |
| 03/17/2021 | RJF | AD | Review M. Warner comments to APA. | 0.20 | 1395.00 | $279.00 |
| 03/17/2021 | AAH | AD | Review draft APA received from debtors counsel | 0.50 | 725.00 | $362.50 |
| 03/17/2021 | MDW | AD | Review APA rec'd 3/16/21 from Debtors and provide comments to same. | 1.90 | 1225.00 | $2,327.50 |
| 03/17/2021 | MDW | AD | Professionals call with Debtors re sale and related issues. | 1.40 | 1225.00 | $1,715.00 |
| 03/19/2021 | MDW | AD | Review APA rec'd from Seacret, and email to Debtors' counsel re same. | 1.70 | 1225.00 | $2,082.50 |
| 03/21/2021 | MDW | AD | Prep for and participate in conf. call with Debtors' counsel and stalking horse buyer's counsel  re APA issues. | 1.70 | 1225.00 | $2,082.50 |
| 03/22/2021 | MDW | AD | Multiple calls with Debtors' counsel re sale strategy issues, including reviews and comments to draft APAs. | 0.80 | 1225.00 | $980.00 |
| 03/22/2021 | MDW | AD | Call from attorney for Seacret re APA and timing of sale hearing. | 0.50 | 1225.00 | $612.50 |
| 03/22/2021 | MDW | AD | Detailed email to attorney for Debtors re need to address APA with SHB and Seacret. | 0.70 | 1225.00 | $857.50 |
| 03/23/2021 | SWG | AD | Review and comment on stalking horse APA. | 0.80 | 725.00 | $580.00 |
| 03/23/2021 | MDW | AD | Internal professionals call re sale and related issues. | 0.80 | 1225.00 | $980.00 |
| 03/24/2021 | SWG | AD | Comprehensive review and comment on draft stalking horse APA. | 1.10 | 725.00 | $797.50 |
| 03/24/2021 | SWG | AD | Review Seacret APA and comment on same | 0.90 | 725.00 | $652.50 |
| 03/24/2021 | MDW | AD | Strategy call with Committee FA re Seacret | 0.60 | 1225.00 | $735.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   -00001

<div align="right">

Page:     7

Invoice 127542

March 31, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | negotiations. | | | |
| 03/24/2021 | MDW | AD | Multiple emails with Debtors counsel re negotiation issues. | 0.40 | 1225.00 | $490.00 |
| 03/25/2021 | SWG | AD | Call with Seacret's counsel regarding APA. | 1.00 | 725.00 | $725.00 |
| 03/25/2021 | SWG | AD | Draft and send email to Debtors' counsel re: Seacret NDA. | 0.10 | 725.00 | $72.50 |
| 03/25/2021 | SWG | AD | Participate in call with prospective stalking horse bidder re: APA | 0.80 | 725.00 | $580.00 |
| 03/25/2021 | MDW | AD | Prep for and participate in call re APA with Seacret's counsel. | 1.20 | 1225.00 | $1,470.00 |
| 03/25/2021 | MDW | AD | Call with Debtors counsel and  counsel for Stalking Horse Buyer. | 0.80 | 1225.00 | $980.00 |
| 03/29/2021 | MDW | AD | Review table of Stalking Horse v. Seacret proposed transactions, and call with FA re same. | 1.70 | 1225.00 | $2,082.50 |
| 03/29/2021 | MDW | AD | Prep for and participate in call with Seacret counsel re possible APA. | 1.80 | 1225.00 | $2,205.00 |
| 03/30/2021 | RJF | AD | Telephone conference and emails with Michael Warner regarding sale issues. | 0.30 | 1395.00 | $418.50 |
| 03/30/2021 | MDW | AD | Draft table of APA comparison for committee discussion. | 2.20 | 1225.00 | $2,695.00 |
| 03/30/2021 | MDW | AD | Multiple calls and emails with other committee professionals re APA transactions. | 1.10 | 1225.00 | $1,347.50 |
| 03/31/2021 | SWG | AD | Call with UCC professionals team re: sale process. | 0.10 | 725.00 | $72.50 |
| 03/31/2021 | MDW | AD | Call with Debtors' counsel and CRO re negotiation status with STB and Seacret. | 1.30 | 1225.00 | $1,592.50 |
| 03/31/2021 | MDW | AD | Draft list of issues re Seacret APA, and multiple calls with attorney for Seacret re same. | 3.10 | 1225.00 | $3,797.50 |
| | | | | **39.80** | | **$46,411.00** |

## Bankruptcy Litigation [L430]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | RJF | BL | Telephone conference with Steven W. Golden regarding discovery. | 0.20 | 1395.00 | $279.00 |
| 03/01/2021 | RJF | BL | Final revisions to motion to intervene and certifications. | 0.80 | 1395.00 | $1,116.00 |
| 03/01/2021 | SWG | BL | Edit motion to intervene and related pleadings. | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/01/2021 | SWG | BL | Call with R. Feinstein and M. Warner re: intervention, including meet-and-confer call with Debtors' counsel. | 0.50 | 725.00 | $362.50 |
| 03/01/2021 | SWG | BL | Draft and send email regarding inclusion of Committee in Head adversary discovery. | 0.20 | 725.00 | $145.00 |
| 03/01/2021 | MDW | BL | Call with Debtors' counsel (MH) re intervention in Head litigation, subsequent call with Debtors' litigation counsel re same, and revisions to motion based upon same. | 0.70 | 1225.00 | $857.50 |
| 03/01/2021 | KLL | BL | Finalize and file Committee Motion to Intervene with attached exhibit | 0.70 | 460.00 | $322.00 |
| 03/01/2021 | KLL | BL | Review, revise and file Committee emergency hearing motion, declaration and order | 0.90 | 460.00 | $414.00 |
| 03/01/2021 | KLL | BL | Review court order approving emergency hearing and prepare and file notice of hearing on same | 0.70 | 460.00 | $322.00 |
| 03/02/2021 | RJF | BL | Call with Warner, Steven W. Golden, Ayala regarding adversary, discovery. | 0.80 | 1395.00 | $1,116.00 |
| 03/02/2021 | LAF | BL | Research re: Wayne Nugent. | 0.30 | 475.00 | $142.50 |
| 03/02/2021 | SWG | BL | Call with M. Warner re: discovery issues in case. | 0.20 | 725.00 | $145.00 |
| 03/02/2021 | SWG | BL | Continue drafting request for production to Debtors. | 0.40 | 725.00 | $290.00 |
| 03/02/2021 | SWG | BL | Draft and edit Nugent 2004 Motion. | 1.30 | 725.00 | $942.50 |
| 03/02/2021 | SWG | BL | Review and update W&E list for hearing. | 0.10 | 725.00 | $72.50 |
| 03/02/2021 | SWG | BL | Call with R. Feinstein and M. Warner re: litigation strategy. | 0.80 | 725.00 | $580.00 |
| 03/02/2021 | SWG | BL | Draft and send email to investigation/litigation team re: discovery plan. | 0.20 | 725.00 | $145.00 |
| 03/02/2021 | MDW | BL | Internal discussion re intervention motion and cont. hearing on TRO. | 0.60 | 1225.00 | $735.00 |
| 03/02/2021 | KLL | BL | Prepare witness and exhibit list re 3/8 hearing (adversary case) | 0.50 | 460.00 | $230.00 |
| 03/02/2021 | AAH | BL | Multiple corresp. re requests for production of documents from Montgomery Capital | 0.30 | 725.00 | $217.50 |
| 03/03/2021 | RJF | BL | Attend to witness and exhibit list for intervention motion. | 0.30 | 1395.00 | $418.50 |
| 03/03/2021 | BEL | BL | Telephone conference with Steven W. Golden | 0.70 | 950.00 | $665.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    9

Spherature Investments O.C.C.

Invoice 127542

80687    -00001

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding case background. | | | |
| 03/03/2021 | BEL | BL | Telephone conference with Robert J. Feinstein, Steven W. Golden and Ayala Hassel regarding investigation. | 0.50 | 950.00 | $475.00 |
| 03/03/2021 | SWG | BL | Call with B. Levine re: Spherature investigation. | 0.70 | 725.00 | $507.50 |
| 03/03/2021 | SWG | BL | Participate in call with PSZJ team re: investigation. | 0.50 | 725.00 | $362.50 |
| 03/03/2021 | SWG | BL | Research and create interested parties list. | 1.00 | 725.00 | $725.00 |
| 03/03/2021 | KLL | BL | Review various correspondence on production of documents to discovery requests | 0.30 | 460.00 | $138.00 |
| 03/03/2021 | KLL | BL | Finalize and file witness and exhibit list re 3/8 hearing and exhibits to same | 0.60 | 460.00 | $276.00 |
| 03/03/2021 | AAH | BL | Attend strategy meeting re investigation of potential estate cliams | 0.50 | 725.00 | $362.50 |
| 03/03/2021 | AAH | BL | Multiple corresp. regarding strategy and document production from Montgomery Capital | 0.50 | 725.00 | $362.50 |
| 03/04/2021 | BEL | BL | Emails regarding 2004 motion and telephone conference with Steven W. Golden regarding investigation request. | 0.30 | 950.00 | $285.00 |
| 03/04/2021 | BEL | BL | Review background material and information relating to investigation. | 4.20 | 950.00 | $3,990.00 |
| 03/04/2021 | LAF | BL | Pending litigation search. | 0.80 | 475.00 | $380.00 |
| 03/04/2021 | SWG | BL | Call with W. Weitz re: investigation. | 0.40 | 725.00 | $290.00 |
| 03/04/2021 | SWG | BL | Continue investigation and create target/player lists for investigation team. | 2.90 | 725.00 | $2,102.50 |
| 03/04/2021 | SWG | BL | Set up document review tasks codes for investigation. | 0.30 | 725.00 | $217.50 |
| 03/04/2021 | AAH | BL | Multiple corresp. with team and coordination re motion for 2004 Exam, local rules requirements, and documents to be requested | 0.70 | 725.00 | $507.50 |
| 03/04/2021 | AAH | BL | Attention to accessing document review platform and begin initial review of documents produced by Montgomery Capital | 0.80 | 725.00 | $580.00 |
| 03/05/2021 | RJF | BL | Call with Warner, Steven W. Golden regarding Seacret complaint, intervention, etc. | 0.30 | 1395.00 | $418.50 |
| 03/05/2021 | RJF | BL | Prepare for hearing on intervention motion. | 0.80 | 1395.00 | $1,116.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

<div align="right">

Page:    10

Invoice 127542

March 31, 2021

</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2021 | RJF | BL | Review objections to intervention motion, related emails. | 0.50 | 1395.00 | $697.50 |
| 03/05/2021 | BEL | BL | Emails regarding motion to intervene. | 0.20 | 950.00 | $190.00 |
| 03/05/2021 | BEL | BL | Telephone conference with M. Warner regarding motion to intervene. | 0.10 | 950.00 | $95.00 |
| 03/05/2021 | BEL | BL | Draft declaration in support of motion to intervene. | 2.80 | 950.00 | $2,660.00 |
| 03/05/2021 | LAF | BL | Legal research re: Lender liability for control; equitable subordination. | 1.50 | 475.00 | $712.50 |
| 03/05/2021 | LAF | BL | Legal research re: Recharacterization of debt as equity. | 0.50 | 475.00 | $237.50 |
| 03/05/2021 | SWG | BL | Call with A. Hassell re: document review. | 0.60 | 725.00 | $435.00 |
| 03/05/2021 | SWG | BL | Participate in call with R. Feinstein and M. Warner re: Seacret lawsuit. | 0.20 | 725.00 | $145.00 |
| 03/05/2021 | SWG | BL | Edit supplemental Feinstein declaration. | 0.20 | 725.00 | $145.00 |
| 03/05/2021 | SWG | BL | Review opposition to motion to intervene and research re: same. | 0.90 | 725.00 | $652.50 |
| 03/05/2021 | SWG | BL | Document review | 0.60 | 725.00 | $435.00 |
| 03/05/2021 | MDW | BL | Call with Seacret's counsel re Debtors' recent complaint filing. | 0.50 | 1225.00 | $612.50 |
| 03/05/2021 | MDW | BL | Review/revise draft supplemental declaration in support of intervention. | 0.50 | 1225.00 | $612.50 |
| 03/05/2021 | KLL | BL | Download documents relating to adversary proceedings and circulate same to M. Warner | 0.50 | 460.00 | $230.00 |
| 03/05/2021 | AAH | BL | Multiple corresp. with team re document production and lien review, and recent pleadings filed in adversary proceeding | 0.50 | 725.00 | $362.50 |
| 03/06/2021 | BEL | BL | Review draft order. | 0.20 | 950.00 | $190.00 |
| 03/06/2021 | BEL | BL | Emails with Steven W. Golden regarding status. | 0.10 | 950.00 | $95.00 |
| 03/06/2021 | AAH | BL | Multiple corresp. re adversary proceeding and review agreed order re committee intervening | 0.40 | 725.00 | $290.00 |
| 03/06/2021 | LAF | BL | Legal research re: Committee intervention in adversary proceeding. | 3.00 | 475.00 | $1,425.00 |
| 03/06/2021 | SWG | BL | Call with M. Warner re: motions to intervene. | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    11

Invoice 127542

March 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2021 | SWG | BL | Draft proposed agreed order to intervene. | 0.40 | 725.00 | $290.00 |
| 03/07/2021 | RJF | BL | Prepare for hearing on Committee's intervention motion. | 1.00 | 1395.00 | $1,395.00 |
| 03/07/2021 | RJF | BL | Internal call regarding hearing on intervention motion. | 0.80 | 1395.00 | $1,116.00 |
| 03/07/2021 | BEL | BL | Telephone conference with Robert J. Feinstein, M. Warner, Steven W. Golden regarding hearing on motion to intervene. | 0.70 | 950.00 | $665.00 |
| 03/07/2021 | LAF | BL | Legal research re: Committee intervention in adversary proceeding. | 0.50 | 475.00 | $237.50 |
| 03/07/2021 | SWG | BL | Call with PSZJ team re: intervention. | 0.80 | 725.00 | $580.00 |
| 03/08/2021 | RJF | BL | Prepare for hearing in intervention motion. | 1.00 | 1395.00 | $1,395.00 |
| 03/08/2021 | RJF | BL | Attend hearing on intervention motion. | 1.00 | 1395.00 | $1,395.00 |
| 03/08/2021 | RJF | BL | Telephone conference with Warner regarding hearing. | 0.10 | 1395.00 | $139.50 |
| 03/08/2021 | BEL | BL | Call with Robert J. Feinstein, Steven W. Golden, Mike Warner and Ayala Hassel regarding open issues. | 0.80 | 950.00 | $760.00 |
| 03/08/2021 | BEL | BL | Telephone conference with Steven W. Golden regarding Peter Powderham. | 0.30 | 950.00 | $285.00 |
| 03/08/2021 | BEL | BL | Review documents and work on litigation plan. | 3.60 | 950.00 | $3,420.00 |
| 03/08/2021 | SWG | BL | Review documents produced by Montgomery and MCA. | 2.40 | 725.00 | $1,740.00 |
| 03/08/2021 | MDW | BL | Internal professionals call re next steps in litigation in light of court's ruling on intervention. | 0.60 | 1225.00 | $735.00 |
| 03/08/2021 | AAH | BL | Conduct legal research regarding committee's derivative standing rights and Nevada LLC laws | 3.20 | 725.00 | $2,320.00 |
| 03/09/2021 | RJF | BL | Telephone conference with Lockhart regarding intervention order. | 0.10 | 1395.00 | $139.50 |
| 03/09/2021 | RJF | BL | Review confidentiality order from debtor, related internal emails. | 0.30 | 1395.00 | $418.50 |
| 03/09/2021 | RJF | BL | Review and comment on draft intervention order. | 0.20 | 1395.00 | $279.00 |
| 03/09/2021 | BEL | BL | Telephone conference with Steven W. Golden regarding potential 2004 targets. | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2021 | BEL | BL | Review draft confidentiality order. | 0.60 | 950.00 | $570.00 |
| 03/09/2021 | BEL | BL | Multiple emails regarding discovery issues. | 0.70 | 950.00 | $665.00 |
| 03/09/2021 | BEL | BL | Telephone conference with Wayne Weitz regarding investigation. | 0.20 | 950.00 | $190.00 |
| 03/09/2021 | BEL | BL | Draft, review and revise 2004 motion. | 3.90 | 950.00 | $3,705.00 |
| 03/09/2021 | SWG | BL | Call with A. Hassell re: investigation. | 0.20 | 725.00 | $145.00 |
| 03/09/2021 | SWG | BL | Call with B. Levine re: discovery and 2004 Motions. | 0.40 | 725.00 | $290.00 |
| 03/09/2021 | SWG | BL | Respond to email from Debtors' counsel re: stipulated protective order. | 0.10 | 725.00 | $72.50 |
| 03/09/2021 | SWG | BL | Call with Debtors' counsel re protective order. | 0.20 | 725.00 | $145.00 |
| 03/09/2021 | SWG | BL | Draft and send confirmatory email to Debtors' counsel. | 0.10 | 725.00 | $72.50 |
| 03/09/2021 | AAH | BL | Conduct additional research regarding issues related to derivative standing and corresp. with team re derivative claim standing under Nevada LLC law | 0.80 | 725.00 | $580.00 |
| 03/10/2021 | RJF | BL | Attend Poates deposition. | 1.90 | 1395.00 | $2,650.50 |
| 03/10/2021 | RJF | BL | Telephone conference with Beth E. Levine regarding investigation. | 0.10 | 1395.00 | $139.50 |
| 03/10/2021 | RJF | BL | Emails regarding depositions. | 0.20 | 1395.00 | $279.00 |
| 03/10/2021 | BEL | BL | Review and revise 2004 motion. | 1.30 | 950.00 | $1,235.00 |
| 03/10/2021 | BEL | BL | Attend 30(b)(6) deposition of the debtor. | 4.20 | 950.00 | $3,990.00 |
| 03/10/2021 | BEL | BL | Review and revise 2004 motion and list of targets. | 1.30 | 950.00 | $1,235.00 |
| 03/10/2021 | LAF | BL | Legal research re: Miscitation of Enron. | 0.50 | 475.00 | $237.50 |
| 03/10/2021 | SWG | BL | Draft and send email to PSZJ team re: investigation call and document review. | 0.20 | 725.00 | $145.00 |
| 03/10/2021 | KLL | BL | Review and revise Nugent 2004 exam | 0.70 | 460.00 | $322.00 |
| 03/11/2021 | BEL | BL | Telephone conference with Steven W. Golden and Ayala Hassell re document review issue. | 0.30 | 950.00 | $285.00 |
| 03/11/2021 | BEL | BL | Attend depositions. | 5.20 | 950.00 | $4,940.00 |
| 03/11/2021 | BEL | BL | Review and revise 2004 motion. | 1.50 | 950.00 | $1,425.00 |
| 03/11/2021 | BEL | BL | Revise list of potential targets. | 0.30 | 950.00 | $285.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/11/2021 | BEL | BL | Telephone conference with Nina L. Hong and Steven W. Golden regarding document review. | 0.50 | 950.00 | $475.00 |
| 03/11/2021 | NLH | BL | Telephone conference with S. Golden and B. Levine re background and issues. | 0.50 | 875.00 | $437.50 |
| 03/11/2021 | LAF | BL | Update creditor site. | 0.50 | 475.00 | $237.50 |
| 03/11/2021 | SWG | BL | Call with B. Levine re: document review. | 0.40 | 725.00 | $290.00 |
| 03/11/2021 | SWG | BL | Call with investigation team re: document review. | 0.70 | 725.00 | $507.50 |
| 03/11/2021 | MDW | BL | Participate in multiple E-Mails correspondence among Debtors' counsel and Blake Linderman re class and related issues. | 0.50 | 1225.00 | $612.50 |
| 03/12/2021 | RJF | BL | Emails regarding deposition coverage, class action. | 0.30 | 1395.00 | $418.50 |
| 03/12/2021 | BEL | BL | Review and revise 2004 motion. | 0.70 | 950.00 | $665.00 |
| 03/12/2021 | NLH | BL | Review background documents and issues. | 2.10 | 875.00 | $1,837.50 |
| 03/12/2021 | SWG | BL | Attend deposition of J. Call in adversary proceeding. | 3.10 | 725.00 | $2,247.50 |
| 03/13/2021 | NLH | BL | Telephone conference with S. Golden re issues. | 0.20 | 875.00 | $175.00 |
| 03/13/2021 | SWG | BL | Call with N. Hong re: document review. | 0.30 | 725.00 | $217.50 |
| 03/15/2021 | BEL | BL | Telephone conference with Steven W. Golden regarding document review. | 0.10 | 950.00 | $95.00 |
| 03/15/2021 | BEL | BL | Telephone conference with Robert J. Feinstein regarding 2004 investigation. | 0.10 | 950.00 | $95.00 |
| 03/15/2021 | NLH | BL | Document review and analysis. | 3.70 | 875.00 | $3,237.50 |
| 03/15/2021 | KLL | BL | Review and update docket entry re hearing on preliminary injunction from telephonic to video with instructions on same | 0.30 | 460.00 | $138.00 |
| 03/16/2021 | RJF | BL | Internal call regarding investigation. | 0.70 | 1395.00 | $976.50 |
| 03/16/2021 | BEL | BL | Telephone conference with Robert J. Feinstein, Mike Warner and Steven W. Golden regarding investigation. | 0.70 | 950.00 | $665.00 |
| 03/16/2021 | BEL | BL | Review motion to seal and emails with M. Warner to opposing counsel regarding same. | 0.30 | 950.00 | $285.00 |
| 03/16/2021 | NLH | BL | Document review and analysis. | 3.40 | 875.00 | $2,975.00 |
| 03/16/2021 | SWG | BL | Call with PSZJ team re: investigation. | 0.70 | 725.00 | $507.50 |
| 03/16/2021 | MDW | BL | Update call with litigators re status of discussions | 0.40 | 1225.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

Spherature Investments O.C.C.

Invoice 127542

80687    -00001

March 31, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with Debtors' professionals in light of litigation. |  |  |  |
| 03/16/2021 | MDW | BL | Prep for (address agenda issues), and participate in weekly committee call. | 1.30 | 1225.00 | $1,592.50 |
| 03/16/2021 | MDW | BL | Internal discussions re effect on insurance re class litigation matter. | 0.50 | 1225.00 | $612.50 |
| 03/16/2021 | MDW | BL | Multiple emails with attorney Lindermann re Debtors' release of insurance information. | 0.40 | 1225.00 | $490.00 |
| 03/17/2021 | RJF | BL | Review discovery outline, related emails regarding target list, depositions. | 0.80 | 1395.00 | $1,116.00 |
| 03/17/2021 | BEL | BL | Revise target list and email Robert J. Feinstein regarding same. | 0.60 | 950.00 | $570.00 |
| 03/17/2021 | BEL | BL | Attend Nugent deposition. | 4.30 | 950.00 | $4,085.00 |
| 03/17/2021 | BEL | BL | Attend Ben Shabat deposition. | 2.50 | 950.00 | $2,375.00 |
| 03/17/2021 | NLH | BL | Document review and analysis. | 2.10 | 875.00 | $1,837.50 |
| 03/17/2021 | AAH | BL | Review documents produced by Lender, Montgomery Capital | 2.50 | 725.00 | $1,812.50 |
| 03/17/2021 | MDW | BL | Call from Abgail Ryan with Texas AG's office. | 0.30 | 1225.00 | $367.50 |
| 03/18/2021 | BEL | BL | Emails with Nina L. Hong regarding document review. | 0.10 | 950.00 | $95.00 |
| 03/18/2021 | BEL | BL | Draft, review and revise 2004 motions. | 3.20 | 950.00 | $3,040.00 |
| 03/18/2021 | BEL | BL | Review and revise 2004 motion. | 0.40 | 950.00 | $380.00 |
| 03/18/2021 | NLH | BL | Document review and analysis. | 2.60 | 875.00 | $2,275.00 |
| 03/18/2021 | AAH | BL | Review documents produced by lender, Montgomery Capital for Committee investigation | 2.50 | 725.00 | $1,812.50 |
| 03/19/2021 | RJF | BL | Call with Head's lawyer, M. Warner, Beth E. Levine regarding Head litigation, etc. | 0.50 | 1395.00 | $697.50 |
| 03/19/2021 | BEL | BL | Telephone conference with Robert J. Feinstein, M. Warner, Todd Hoodenpyle and M. Shriro regarding litigation and case issues. | 0.80 | 950.00 | $760.00 |
| 03/19/2021 | BEL | BL | Attend Ben Shabat deposition. | 3.70 | 950.00 | $3,515.00 |
| 03/19/2021 | NLH | BL | Document review and analysis. | 3.70 | 875.00 | $3,237.50 |
| 03/19/2021 | MDW | BL | Call with counsel for Head (at their request) re over view of case and litigation. | 1.00 | 1225.00 | $1,225.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687  -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/21/2021 | AAH | BL | Review documents produced by lender, Montgomery Capital | 5.70 | 725.00 | $4,132.50 |
| 03/22/2021 | NLH | BL | Document review and analysis. | 3.80 | 875.00 | $3,325.00 |
| 03/22/2021 | AAH | BL | Continue review of documents produced by lender, Montgomery Capital, Tom Montgomery, and related parties | 3.70 | 725.00 | $2,682.50 |
| 03/22/2021 | SWG | BL | Receive and respond to emails re: witness and exhibit list. | 0.20 | 725.00 | $145.00 |
| 03/23/2021 | BEL | BL | Telephone conference with Steven W. Golden regarding committee call and investigation issues. | 0.10 | 950.00 | $95.00 |
| 03/23/2021 | BEL | BL | Emails regarding upcoming hearing. | 0.20 | 950.00 | $190.00 |
| 03/23/2021 | NLH | BL | Document review and analysis. | 3.90 | 875.00 | $3,412.50 |
| 03/23/2021 | AAH | BL | Prepare for and attend call with professional team regarding strategy and split of tasks related to committee's investigation of lender's liens and claims | 0.70 | 725.00 | $507.50 |
| 03/23/2021 | AAH | BL | Follow up after strategy call to provide information to K. Brown and regarding research related to committee investigation | 0.40 | 725.00 | $290.00 |
| 03/23/2021 | SWG | BL | Draft and send email to K. Brown re: Montgomery complaint | 0.20 | 725.00 | $145.00 |
| 03/23/2021 | SWG | BL | Call with K. Brown re: complaint against Montgomery et al. | 0.90 | 725.00 | $652.50 |
| 03/23/2021 | MDW | BL | Internal discussion re secured lender issues for review. | 0.60 | 1225.00 | $735.00 |
| 03/24/2021 | KHB | BL | Confer with S. Golden, M. Warner, Ayala Hassell re document review and preparation of chronology re analysis of  claims against secured lender (.9); review recent authority re recharacterization (1.8). | 2.70 | 1225.00 | $3,307.50 |
| 03/24/2021 | RJF | BL | Emails regarding preliminary injunction hearing. | 0.30 | 1395.00 | $418.50 |
| 03/24/2021 | BEL | BL | Review submissions for hearing on preliminary injunction and prepare emails regarding same. | 1.60 | 950.00 | $1,520.00 |
| 03/24/2021 | BEL | BL | Email and telephone conference with S. Lockhart regarding upcoming hearing. | 0.40 | 950.00 | $380.00 |
| 03/24/2021 | NLH | BL | Document review and analysis. | 2.90 | 875.00 | $2,537.50 |
| 03/24/2021 | AAH | BL | Attend strategy call re Committee investigation of | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   -00001

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | alleged secured lender, Montgomery Capital | | | |
| 03/24/2021 | AAH | BL | Review and analyze specific MCA documents and prepare corresp. to litigation team regarding MCA documents | 0.50 | 725.00 | $362.50 |
| 03/24/2021 | AAH | BL | Conduct legal research relating to committee investigation of lender, Montgomery Capital | 1.80 | 725.00 | $1,305.00 |
| 03/24/2021 | SWG | BL | Call with PSZJ team re: lien challenge complaint. | 0.80 | 725.00 | $580.00 |
| 03/24/2021 | KLL | BL | Attend conference call with Pachulski team on new project coding of documents produced | 1.00 | 460.00 | $460.00 |
| 03/25/2021 | KHB | BL | Review email re document review codes (.3); confer with S. Golden re same (.2); emails with Beth Levine and S. Golden re lender investigation (.2). | 0.70 | 1225.00 | $857.50 |
| 03/25/2021 | BEL | BL | Review and comment on list of document review tags. | 0.10 | 950.00 | $95.00 |
| 03/25/2021 | NLH | BL | Document review and analysis. | 3.70 | 875.00 | $3,237.50 |
| 03/25/2021 | AAH | BL | Review and analyze select MCA documents relevant to committee investigation of lender claims and multiple corresp. (1.3); with committee professionals regarding same and strategy meeting (.1) | 1.40 | 725.00 | $1,015.00 |
| 03/25/2021 | AAH | BL | Coordinate with K. Labrada re information needed for document review for committee investigation of lender claims | 0.40 | 725.00 | $290.00 |
| 03/25/2021 | SWG | BL | Draft and send email to PSZJ team re: Everlaw coding. | 0.20 | 725.00 | $145.00 |
| 03/25/2021 | SWG | BL | Call with K. Brown re: document review. | 0.10 | 725.00 | $72.50 |
| 03/25/2021 | SWG | BL | Draft and send email to T. Scannell re: document production. | 0.10 | 725.00 | $72.50 |
| 03/25/2021 | SWG | BL | Call with counsel to Texas AG re: discovery matters. | 1.00 | 725.00 | $725.00 |
| 03/25/2021 | KLL | BL | Review documents produced | 0.90 | 460.00 | $414.00 |
| 03/26/2021 | NLH | BL | Document review and analysis. | 4.10 | 875.00 | $3,587.50 |
| 03/26/2021 | AAH | BL | Multiple corresp. and calls with committee professionals regarding secured lender investigation | 1.50 | 725.00 | $1,087.50 |
| 03/26/2021 | SWG | BL | Review documents produced by T. Montgomery. | 0.80 | 725.00 | $580.00 |
| 03/26/2021 | SWG | BL | Call with W. Weitz re: Head adversary. | 0.20 | 725.00 | $145.00 |
| 03/26/2021 | MDW | BL | Review pleadings filed by Head, and Debtors in prep | 1.80 | 1225.00 | $2,205.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for hearing on Restraining Order. | | | |
| 03/26/2021 | MDW | BL | Attend Hearing on injunction in Head Litigation. | 8.20 | 1225.00 | $10,045.00 |
| 03/26/2021 | KLL | BL | Continue review of documents produced and preparing chart on same | 1.60 | 460.00 | $736.00 |
| 03/29/2021 | KHB | BL | Emails with M. Warner and A. Hassell re secured lender investigation (.2); review protective order (.3); review correspondence between debtor and lender re adding consulting fees to loan balance (.4). | 0.90 | 1225.00 | $1,102.50 |
| 03/29/2021 | NLH | BL | Document review and analysis. | 2.20 | 875.00 | $1,925.00 |
| 03/30/2021 | KHB | BL | Review draft cash collateral order (.5); confer with FA re secured lender investigation (.3), confer with A. Hassell and Kerri LaBrada re secured lender investigation (.2); review email from K. Labrada re same (.2). | 1.20 | 1225.00 | $1,470.00 |
| 03/30/2021 | RJF | BL | Review and revise 2004 motions and related telephone conferences with Beth E. Levine. | 0.70 | 1395.00 | $976.50 |
| 03/30/2021 | BEL | BL | Telephone conferences with Robert J. Feinstein regarding 2004 motions. | 0.20 | 950.00 | $190.00 |
| 03/30/2021 | BEL | BL | Review draft preliminary injunction motion. | 0.20 | 950.00 | $190.00 |
| 03/30/2021 | BEL | BL | Attend committee call. | 1.50 | 950.00 | $1,425.00 |
| 03/30/2021 | BEL | BL | Review Head comments to PI order. | 0.20 | 950.00 | $190.00 |
| 03/30/2021 | AAH | BL | Prepare for and attend call with Committee professionals including B. Riley re issues related to investigation of secured lender | 0.50 | 725.00 | $362.50 |
| 03/30/2021 | KLL | BL | Continue review of documents and preparing chart on same | 4.40 | 460.00 | $2,024.00 |
| 03/30/2021 | KLL | BL | Attend conference call with Pachulski and BRiley team on financial documents | 0.40 | 460.00 | $184.00 |
| 03/30/2021 | KLL | BL | Attend conference call with A. Hassell and K. Brown reviewing form of chart on summary of documents produced | 0.20 | 460.00 | $92.00 |
| 03/31/2021 | KHB | BL | Work on discovery requests (.5); emails with B. Levine re same (.2). | 0.70 | 1225.00 | $857.50 |
| 03/31/2021 | BEL | BL | Review revised draft PI order. | 0.10 | 950.00 | $95.00 |
| 03/31/2021 | BEL | BL | Review and revise 2004 motion and target list. | 2.50 | 950.00 | $2,375.00 |
| 03/31/2021 | MDW | BL | Review motion by Viva Voyage re discharge | 0.40 | 1225.00 | $490.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objection. | | | |
| 03/31/2021 | KLL | BL | Continue review of documents produced and summarize chart to same | 4.10 | 460.00 | $1,886.00 |
| | | | | **219.40** | | **$193,077.00** |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2021 | SWG | CA | Call with A. Hassell re: case status and administration. | 0.30 | 725.00 | $217.50 |
| 03/02/2021 | KLL | CA | Review current filings and update critical dates memo to same | 0.50 | 460.00 | $230.00 |
| 03/02/2021 | KLL | CA | Submit request for hearing transcript re 2/24 hearing | 0.20 | 460.00 | $92.00 |
| 03/02/2021 | KLL | CA | Download and circulate transcript from transcriber re 2/24 hearing | 0.20 | 460.00 | $92.00 |
| 03/03/2021 | KLL | CA | Review filings and update critical case memo | 0.30 | 460.00 | $138.00 |
| 03/05/2021 | KLL | CA | Prepare pro hac vice for B. Levine | 0.50 | 460.00 | $230.00 |
| 03/05/2021 | KLL | CA | Download and circulate objections to Committee's motion to intervene | 0.30 | 460.00 | $138.00 |
| 03/05/2021 | KLL | CA | Review dockets (main and adversary cases) and update critical dates memo to same | 0.40 | 460.00 | $184.00 |
| 03/08/2021 | RJF | CA | WIP call with Warner, Beth E. Levine, Steven W. Golden and Ayala. | 0.80 | 1395.00 | $1,116.00 |
| 03/08/2021 | BEL | CA | Review and revise pro hac application. | 0.20 | 950.00 | $190.00 |
| 03/08/2021 | SWG | CA | Internal WIP call with PSZJ team. | 0.80 | 725.00 | $580.00 |
| 03/08/2021 | KLL | CA | Finalize and file pro hac vice re B. Levine | 0.40 | 460.00 | $184.00 |
| 03/08/2021 | KLL | CA | Review of current filings and docket dates to same | 0.20 | 460.00 | $92.00 |
| 03/09/2021 | SWG | CA | Call with W. Weitz re: case catchup and administration. | 0.40 | 725.00 | $290.00 |
| 03/09/2021 | KLL | CA | Submit request for hearing transcript re 3/8 hearing | 0.30 | 460.00 | $138.00 |
| 03/09/2021 | KLL | CA | Correspond with transcriber re 3/8 hearing | 0.20 | 460.00 | $92.00 |
| 03/10/2021 | KLL | CA | Download and circulate filings re bid procedures motion and objections to same | 0.40 | 460.00 | $184.00 |
| 03/10/2021 | KLL | CA | Download and circulate hearing transcript from 3-8 hearing | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2021 | KLL | CA | Prepare witness and exhibit list re 3-16 hearing | 0.40 | 460.00 | $184.00 |
| 03/11/2021 | SWG | CA | Call with M. Warner re: case status. | 0.20 | 725.00 | $145.00 |
| 03/11/2021 | SWG | CA | Review and revise email from M. Warner re: case issues to be sent to Debtors' counsel | 0.20 | 725.00 | $145.00 |
| 03/11/2021 | SWG | CA | Call with UST re: case status. | 0.30 | 725.00 | $217.50 |
| 03/11/2021 | MDW | CA | Detailed correspondence to Debtors' counsel re lack of cooperation with the Committee, sale motion, operations, etc. | 1.80 | 1225.00 | $2,205.00 |
| 03/11/2021 | KLL | CA | Revise witness and exhibit list re 3/16 hearing | 0.40 | 460.00 | $184.00 |
| 03/11/2021 | KLL | CA | Review notices on docket and docket dates to same | 0.30 | 460.00 | $138.00 |
| 03/12/2021 | KLL | CA | Download various filings from docket for M. Warner and circulate same | 0.30 | 460.00 | $138.00 |
| 03/12/2021 | KLL | CA | Review filings and update critical dates memo to same | 0.40 | 460.00 | $184.00 |
| 03/15/2021 | SWG | CA | Participate in call with Debtors and counsel to putative class action claimant. | 0.50 | 725.00 | $362.50 |
| 03/15/2021 | KLL | CA | Download and circulate order approving Levine pro hac | 0.20 | 460.00 | $92.00 |
| 03/17/2021 | SWG | CA | Participate in call with Debtors' and Committee's professionals. | 1.00 | 725.00 | $725.00 |
| 03/17/2021 | KLL | CA | Update critical dates memo and circulate same | 0.30 | 460.00 | $138.00 |
| 03/17/2021 | KLL | CA | Correspond with S. Golden on upcoming deadline for witness and exhibit list to 3/25 hearing on listing of exhibits on same | 0.20 | 460.00 | $92.00 |
| 03/22/2021 | KLL | CA | Review current filings and docket dates to same | 0.20 | 460.00 | $92.00 |
| 03/22/2021 | KLL | CA | Review, revise and file witness and exhibit list along with copies of exhibits re 3/25 hearing | 1.80 | 460.00 | $828.00 |
| 03/23/2021 | AAH | CA | Receive and review multiple notices of case filings including agreed order re committee information motion, revised schedules, and other case admin. pleadings | 0.40 | 725.00 | $290.00 |
| 03/23/2021 | SWG | CA | Call with M. Warner re: case status and strategy. | 0.80 | 725.00 | $580.00 |
| 03/23/2021 | SWG | CA | Call with US Trustee re: committee membership (.2); send follow up email re: same (.1) | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

<div align="right">
Page:     20

Invoice 127542

March 31, 2021
</div>

|            |     |    |                                                                                                    | Hours | Rate    | Amount     |
|------------|-----|----|----------------------------------------------------------------------------------------------------|-------|---------|------------|
| 03/23/2021 | SWG | CA | Call with W. Weitz re: case strategy and administration matters.                                   | 0.10  | 725.00  | $72.50     |
| 03/23/2021 | MDW | CA | E-Mail exchange with Texas AG re discovery issues.                                                  | 0.20  | 1225.00 | $245.00    |
| 03/23/2021 | MDW | CA | Prep for and call with Committee re weekly update.                                                  | 1.20  | 1225.00 | $1,470.00  |
| 03/23/2021 | KLL | CA | Download and circulate pleadings from docket to M. Warner                                          | 0.20  | 460.00  | $92.00     |
| 03/23/2021 | KLL | CA | Prepare and upload agreed order re Committee confi motion                                           | 0.80  | 460.00  | $368.00    |
| 03/24/2021 | KLL | CA | Review notice of continued hearing and docket dates re same                                        | 0.20  | 460.00  | $92.00     |
| 03/24/2021 | KLL | CA | Draft joinder to Debtor's motion to extend POC deadline and confi information on schedules          | 0.40  | 460.00  | $184.00    |
| 03/25/2021 | AAH | CA | Review multiple corresp. regarding debtors motion to amend schedules and multiple notices and pleadings filed in case | 0.80  | 725.00  | $580.00    |
| 03/25/2021 | MDW | CA | Call with Texas AG re overview of case and discovery.                                              | 0.60  | 1225.00 | $735.00    |
| 03/25/2021 | KLL | CA | Download and circulate Order re Committee confi motion                                             | 0.20  | 460.00  | $92.00     |
| 03/26/2021 | KLL | CA | Review current ECF notices and docket dates to same (main and adversary cases)                     | 0.30  | 460.00  | $138.00    |
| 03/30/2021 | SWG | CA | Call with M. Warner re: case strategy and catch up.                                                | 0.40  | 725.00  | $290.00    |
| 03/30/2021 | SWG | CA | Respond to email from Debtors' counsel re: objection deadlines.                                     | 0.20  | 725.00  | $145.00    |
| 03/30/2021 | MDW | CA | Prep for and participate in weekly committee call.                                                 | 1.60  | 1225.00 | $1,960.00  |
| 03/30/2021 | KLL | CA | Review correspondences re extension deadline and docket same to bid procedures and cash collateral motions | 0.10  | 460.00  | $46.00     |
| 03/31/2021 | KLL | CA | Download filings from docket and circulate same                                                    | 0.30  | 460.00  | $138.00    |
| 03/31/2021 | KLL | CA | Prepare and circulate witness and exhibit list re 4/6 hearing                                      | 0.40  | 460.00  | $184.00    |
|            |     |    |                                                                                                    | **24.70** |      | **$18,114.50** |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    21

Invoice 127542

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Claims Admin/Objections[B310]** | | | | | | |
| 03/12/2021 | MDW | CO | Participate in various emails and calls re Class Proof of Claim (potential) counsel and Debtors' counsel re various possible motions/objecitons. | 0.40 | 1225.00 | $490.00 |
| 03/14/2021 | MDW | CO | Call from attorney Lindermann re Class POC issues to be addressed with Debtors' counsel. | 0.50 | 1225.00 | $612.50 |
| 03/15/2021 | MDW | CO | Call with Debtors and attorney Lindermann re Class POC issues, insurance issues, noticing issues. | 1.00 | 1225.00 | $1,225.00 |
| 03/23/2021 | MDW | CO | Review Debtors' motion to provide additional notice to executory contract counter parties, and internal email re same. | 0.40 | 1225.00 | $490.00 |
| 03/24/2021 | SWG | CO | Review Debtors' motion to redact certain information and extend bar date and summarize same for Committee. | 0.40 | 725.00 | $290.00 |
| | | | | **2.70** | | **$3,107.50** |
| **Fee/Employment Application** | | | | | | |
| 03/02/2021 | KLL | FE | Review amended interim comp procedures order | 0.40 | 460.00 | $184.00 |
| 03/04/2021 | MDW | FE | Review amended order re interim professional comp. | 0.20 | 1225.00 | $245.00 |
| 03/16/2021 | KLL | FE | Finalize and file supplemental declaration re Pachulski retention application | 0.40 | 460.00 | $184.00 |
| 03/16/2021 | KLL | FE | Review and revise February monthly invoice in preparation of monthly fee statement | 0.70 | 460.00 | $322.00 |
| 03/22/2021 | AAH | FE | Coordinate with K. Labrada re first monthly fee statement for PSZJ (2.); review interim compensation order (.4); and multiple corresp. and calls with committee professionals and debtors' counsel re service of monthly fee statement extension (.5) | 1.10 | 725.00 | $797.50 |
| 03/22/2021 | AAH | FE | Revise detailed descriptions of professional services for February services | 1.10 | 725.00 | $797.50 |
| 03/22/2021 | KLL | FE | Prepare Pachulski monthly fee statement | 1.70 | 460.00 | $782.00 |
| 03/23/2021 | AAH | FE | Review and revise PSZJ monthly fee statement and coordinate with K. Labrada regarding service on notice parties | 1.20 | 725.00 | $870.00 |
| 03/23/2021 | AAH | FE | Review and comment on monthly fee statement of | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    22

Invoice 127542

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | B. Riley and corresp. with B. Riley & K. Labrada re same | | | |
| 03/23/2021 | KLL | FE | Revise and circulate Pachulski February monthly fee statement | 1.10 | 460.00 | $506.00 |
| 03/23/2021 | KLL | FE | Review, revise and circulate BRiley February monthly fee statement | 0.60 | 460.00 | $276.00 |
| | | | | 8.90 | | $5,254.00 |

### Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/04/2021 | SWG | FN | Review of documents produced by Montgomery. | 1.00 | 725.00 | $725.00 |
| 03/09/2021 | AAH | FN | Review and revise lender's proposed final order allowing use of cash collateral; prepare red-lined version reflecting changes; and corresp. with team regarding proposed changes | 6.80 | 725.00 | $4,930.00 |
| 03/14/2021 | AAH | FN | Continue review and revisions of lender's proposed final order re cash collateral and incorporate team comments | 5.80 | 725.00 | $4,205.00 |
| 03/15/2021 | AAH | FN | Continue analysis and revisions to lender's proposed final cash collateral order incorporating comments from committee professionals (6.3); prepare and send red-lined version of Committee revisions to debtors' counsel (.4) | 6.70 | 725.00 | $4,857.50 |
| 03/15/2021 | AAH | FN | Multiple discussions and corresp. with committee professionals regarding final cash collateral provisions and budget | 1.50 | 725.00 | $1,087.50 |
| 03/16/2021 | AAH | FN | Multiple corresp. with debtors' counsel, lender's counsel, & committee professionals re cash collateral hearing, potential interim order, and extension of objection deadline | 0.30 | 725.00 | $217.50 |
| 03/17/2021 | AAH | FN | Review draft witness & exhibit list for Cash Collateral hearing on 3-25 and corresp. re same | 0.30 | 725.00 | $217.50 |
| 03/18/2021 | AAH | FN | Multiple corresp. re interim order on cash collateral, budget, and issues related to hearing on 3-25 | 0.70 | 725.00 | $507.50 |
| 03/19/2021 | AAH | FN | Multiple calls and coresp. with professionals for debtors, committee, and lender re negotiation of potential fourth interim cash collateral order and budget issues (1.7); witness & exhibit list issues; and issues relating to witnesses and proof necessary for 3-25 hearing (3.1) | 4.80 | 725.00 | $3,480.00 |
| 03/21/2021 | AAH | FN | Multiple corresp. re cash collateral budget | 0.20 | 725.00 | $145.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/22/2021 | AAH | FN | Review and analyze various documents for inclusion on Witness & Exhibit List for 3-25-21 hearings on Cash Collateral and Bid Procedures (2.2); review and revise Witness and Exhibit lists (.4); and coordinate with K. Labrada regarding redaction of documents (.2) | 2.80 | 725.00 | $2,030.00 |
| 03/22/2021 | AAH | FN | Multiple calls and corresp. among committee professionals and PSZJ professionals regarding March 25 hearings, witness & exhibit lists, and potential rescheduling of hearings | 1.20 | 725.00 | $870.00 |
| 03/23/2021 | AAH | FN | Multiple internal calls and corresp. regarding hearing on 3-25 for use of cash collateral and approval of bid procedures and rescheduling same | 0.90 | 725.00 | $652.50 |
| 03/23/2021 | AAH | FN | Review Witness & Exhibit lists filed by debtors, lender, and Seacret for 3-25 hearing (.4); and corresp. with team regarding same (.2) | 0.60 | 725.00 | $435.00 |
| 03/24/2021 | AAH | FN | Correspond with lender's counsel re proposed final cash collateral order | 0.10 | 725.00 | $72.50 |
| 03/24/2021 | AAH | FN | Call with M. Warner re cash collateral objection strategy | 0.30 | 725.00 | $217.50 |
| 03/26/2021 | AAH | FN | Multiple corresp. regarding secured lender's proposed final order for use of cash collateral and related strategy | 0.60 | 725.00 | $435.00 |
| 03/26/2021 | SWG | FN | Review proposed final cash collateral order and send email to PSZJ group re: same. | 0.20 | 725.00 | $145.00 |
| 03/29/2021 | AAH | FN | Receive and review multiple corresp. re upcoming hearing dates and deadlines in case (.6); send corresp. to debtors counsel regarding objection deadlines for April 6 hearings (.2) | 0.80 | 725.00 | $580.00 |
| 03/29/2021 | AAH | FN | Review and analyze lender's proposed final order authorizing use of cash collateral (1.); make comments and revisions to final order (5.1); and prepare and circulate red-lined draft of final order to committee professional team (.4) | 6.50 | 725.00 | $4,712.50 |
| 03/29/2021 | AAH | FN | Conduct research to support objections to lender's requested final order terms and requirements | 1.80 | 725.00 | $1,305.00 |
| 03/30/2021 | AAH | FN | Call with S. Golden re proposed revisions to lender's proposed final cash collateral order (.3); and follow-up with corresp. to team re same (.1) | 0.40 | 725.00 | $290.00 |
| 03/30/2021 | AAH | FN | Multiple corresp. and calls with PSZJ team | 0.60 | 725.00 | $435.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    24

Invoice 127542

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding various terms of lender's proposed final cash collateral order and suggestions for revision to same | | | |
| 03/30/2021 | AAH | FN | Multiple revisions to various terms of lender's proposed final cash collateral order incorporating various comments from committee professionals and prepare multiple red-lined versions of proposed final order | 4.80 | 725.00 | $3,480.00 |
| 03/30/2021 | AAH | FN | Prepare and send corresp. to debtors' counsel regarding issues related to lenders' proposed final cash collateral and Committee's comments to proposed order; attach red-lined and clean version of revisions to order | 0.20 | 725.00 | $145.00 |
| 03/30/2021 | AAH | FN | Conduct additional research to support objections to terms of cash collateral final order requested by lenders | 1.70 | 725.00 | $1,232.50 |
| 03/30/2021 | SWG | FN | Call with A. Hassell re: cash collateral. | 0.30 | 725.00 | $217.50 |
| 03/30/2021 | MDW | FN | Review Lender's proposed final CC order, and provide comments to same. | 0.50 | 1225.00 | $612.50 |
| 03/31/2021 | AAH | FN | Multiple corresp. wth debtors' counsel and Committee counsel regarding Committee revisions to Lender's proposed Final Cash Collateral Order | 0.30 | 725.00 | $217.50 |
| 03/31/2021 | AAH | FN | Draft objections to Debtors' Cash Collateral Motion | 11.80 | 725.00 | $8,555.00 |
| | | | | **64.50** | | **$47,012.50** |

## General Creditors Comm. [B150]

| 03/01/2021 | AAH | GC | Review recent pleadings & claims filed in case | 0.50 | 725.00 | $362.50 |
|---|---|---|---|---|---|---|
| 03/01/2021 | SWG | GC | Call with group of unsecured creditors re: case status and questions about Committee role. | 0.80 | 725.00 | $580.00 |
| 03/01/2021 | MDW | GC | Conf. call with representatives / sales people re committee general issues and potential membership. | 1.10 | 1225.00 | $1,347.50 |
| 03/02/2021 | AAH | GC | Attend call with S. Golden re case updates and strategy | 0.20 | 725.00 | $145.00 |
| 03/04/2021 | AAH | GC | Multiple corresp. re proposed extension of deadline for objections to cash collateral and bid procedures motion; and committee membership issues | 0.90 | 725.00 | $652.50 |
| 03/08/2021 | AAH | GC | Multiple corresp. re committee updates and strategy meeting | 0.40 | 725.00 | $290.00 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   -00001

Page:    25

Invoice 127542

March 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2021 | AAH | GC | Prepare for and attend strategy meeting with team regarding committee issues in including adversary proceedings, membership, cash collateral, and bid procedures | 0.70 | 725.00 | $507.50 |
| 03/09/2021 | AAH | GC | Attend call with S. Golden re committee issues including committee meeting and follow up | 0.30 | 725.00 | $217.50 |
| 03/09/2021 | AAH | GC | Attend weekly committee meeting | 1.50 | 725.00 | $1,087.50 |
| 03/09/2021 | AAH | GC | Several corresp. and preparation for Cash Collateral hearing set for 3-16-21, witness lists, and proposal for interim order | 1.40 | 725.00 | $1,015.00 |
| 03/09/2021 | SWG | GC | Prepare agenda for committee meeting | 0.10 | 725.00 | $72.50 |
| 03/09/2021 | RJF | GC | Telephonic committee meeting. | 1.50 | 1395.00 | $2,092.50 |
| 03/10/2021 | AAH | GC | Multiple corresp. regarding 3-16-21 hearings on cash collateral, bid procedures, and committee information motion | 0.40 | 725.00 | $290.00 |
| 03/10/2021 | SWG | GC | Call with counsel to numerous claimants re: case status, including bidding process. | 0.40 | 725.00 | $290.00 |
| 03/10/2021 | SWG | GC | Call with unsecured creditor re: case status. | 0.50 | 725.00 | $362.50 |
| 03/11/2021 | AAH | GC | Receive and review multiple corresp. in case relating to pleadings filed and upcoming hearings on cash collateral, bid procedures, and committee information | 0.30 | 725.00 | $217.50 |
| 03/11/2021 | MDW | GC | Call with Debtors' lead counsel re need for further cooperation with Committee, and sale next step issues. | 1.10 | 1225.00 | $1,347.50 |
| 03/12/2021 | AAH | GC | Review multiple corresp. regarding pleadings filed in case, hearing settings, and deadlines | 0.30 | 725.00 | $217.50 |
| 03/15/2021 | AAH | GC | Multiple corresp. with team regarding committee issues including upcoming hearings, deadlines, and work strategy | 0.70 | 725.00 | $507.50 |
| 03/15/2021 | SWG | GC | Call with representative re: case status. | 0.60 | 725.00 | $435.00 |
| 03/16/2021 | AAH | GC | Review agenda and prepare for creditors' committee meeting | 0.50 | 725.00 | $362.50 |
| 03/16/2021 | AAH | GC | Receive and review multiple notices of pleadings filed in case | 0.40 | 725.00 | $290.00 |
| 03/16/2021 | AAH | GC | Attend meeting with Creditors' Committee and provide updates to members | 1.30 | 725.00 | $942.50 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687     -00001

<div align="right">
Page:     26

Invoice 127542

March 31, 2021
</div>

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2021 | SWG | GC | Call with M. Warner re: Committee call agenda. | 0.20 | 725.00 | $145.00 |
| 03/16/2021 | SWG | GC | Participate in weekly Committee meeting. | 1.40 | 725.00 | $1,015.00 |
| 03/16/2021 | RJF | GC | Telephonic committee meeting. | 1.30 | 1395.00 | $1,813.50 |
| 03/17/2021 | AAH | GC | Multiple corresp. with debtors and committee professionals regarding upcoming hearings on cash collateral, bid procedures, and new APA draft proposals | 0.80 | 725.00 | $580.00 |
| 03/23/2021 | BEL | GC | Prepare for and participate in call with committee. | 1.20 | 950.00 | $1,140.00 |
| 03/23/2021 | SWG | GC | Participate in weekly Committee call. | 1.10 | 725.00 | $797.50 |
| 03/25/2021 | SWG | GC | Call with counsel to new Committee member. | 0.20 | 725.00 | $145.00 |
| 03/25/2021 | SWG | GC | Draft and send email to new Committee member. | 0.20 | 725.00 | $145.00 |
| 03/25/2021 | KLL | GC | Revise Committee Bylaws and circulate same | 0.30 | 460.00 | $138.00 |
| 03/29/2021 | SWG | GC | Catch-up call with new Committee member. | 1.10 | 725.00 | $797.50 |
| 03/30/2021 | SWG | GC | Participate in weekly UCC call | 1.00 | 725.00 | $725.00 |
| 03/30/2021 | RJF | GC | Telephonic committee meeting. | 1.50 | 1395.00 | $2,092.50 |
| 03/30/2021 | AAH | GC | Prepare for and attend Creditors Committee meeting | 1.50 | 725.00 | $1,087.50 |
| | | | | **27.70** | | **$24,254.00** |

### Hearing

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/08/2021 | MDW | HE | Internal discussions in prep for and attend hearing on Motion to Intervene in Head litigation. | 1.30 | 1225.00 | $1,592.50 |
| | | | | **1.30** | | **$1,592.50** |

### PSZ&J Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2021 | KLL | PR | Check docket for objections to retention application and correspond with Court on same for entry of order | 0.40 | 460.00 | $184.00 |
| 03/09/2021 | KLL | PR | Prepare supplemental Warner declaration re retention application | 0.70 | 460.00 | $322.00 |
| 03/10/2021 | SWG | PR | Draft and send email to T. Scannell re: supplemental disclosure involving Mr. Nugent | 0.30 | 725.00 | $217.50 |
| 03/15/2021 | KLL | PR | Download and circulate Committee professionals retention orders | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Spherature Investments O.C.C.
80687   -00001

|            |     |     |                                                        | 1.70 |        | $861.50 |
|------------|-----|-----|--------------------------------------------------------|------|--------|---------|

### Schedules/Sofa

| 03/24/2021 | KLL | SFA | Download and circulate amended schedules and sofa's | 0.60 | 460.00 | $276.00 |
|------------|-----|-----|--------------------------------------------------------|------|--------|---------|
|            |     |     |                                                        | 0.60 |        | $276.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    28
Spherature Investments O.C.C.                                        Invoice 127542
80687    -00001                                                      March 31, 2021

---

**TOTAL SERVICES FOR THIS MATTER:**                                **$350,976.50**

Pachulski Stang Ziehl & Jones LLP

Page:    29

Spherature Investments O.C.C.

Invoice 127542

80687    -00001

March 31, 2021

---

**Expenses**

| | | | |
|---|---|---|---|
| 02/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 0.56 |
| 02/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 28.44 |
| 02/08/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 31.84 |
| 02/09/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 41.89 |
| 02/15/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 13.43 |
| 02/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 28.42 |
| 02/16/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 45.02 |
| 02/17/2021 | CC | Conference Call [E105] AT&T Conference Call, MBL | 7.10 |
| 02/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 17.69 |
| 02/22/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 0.07 |
| 03/02/2021 | LN | 80687.00001 Lexis Charges for 03-02-21 | 39.03 |
| 03/04/2021 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/04/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/04/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/04/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/04/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/04/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/04/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/04/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/05/2021 | LN | 80687.00001 Lexis Charges for 03-05-21 | 35.26 |
| 03/05/2021 | LN | 80687.00001 Lexis Charges for 03-05-21 | 7.54 |
| 03/06/2021 | LN | 80687.00001 Lexis Charges for 03-06-21 | 7.06 |
| 03/06/2021 | LN | 80687.00001 Lexis Charges for 03-06-21 | 3.77 |
| 03/07/2021 | LN | 80687.00001 Lexis Charges for 03-07-21 | 7.06 |
| 03/08/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/08/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/08/2021 | RE2 | SCAN/COPY ( 140 @0.10 PER PG) | 14.00 |
| 03/08/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/08/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 03/08/2021 | TR | Transcript [E116] Cindy Sumner, CSR, Inv. 031001, K. LaBrada | 199.65 |
| 03/10/2021 | LN | 80687.00001 Lexis Charges for 03-10-21 | 49.37 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    30

Invoice 127542

March 31, 2021

| | | | |
|---|---|---|---|
| 03/10/2021 | LN | 80687.00001 Lexis Charges for 03-10-21 | 28.94 |
| 03/10/2021 | TR | Transcript [E116] U.S. Legal Support, Inv. 140137160, BEL | 2,411.75 |
| 03/11/2021 | BB | 80687.00001 Bloomberg Charges through 03-11-21 | 260.40 |
| 03/11/2021 | LN | 80687.00001 Lexis Charges for 03-11-21 | 7.24 |
| 03/11/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/11/2021 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/11/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 03/11/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 03/11/2021 | TR | Transcript [E116] U.S. Legal Support, Inv. 140137153, BEL | 1,607.90 |
| 03/11/2021 | TR | Transcript [E116] U.S. Legal Support, Inv. 140137168, BEL | 1,110.52 |
| 03/12/2021 | TR | Transcript [E116] U.S. Legal Support, Inv. 140137298, BEL | 1,227.76 |
| 03/17/2021 | TR | Transcript [E116] U.S. Legal Support, Inv. 140137623, BEL | 1,498.91 |
| 03/18/2021 | FE | 80687.00001 FedEx Charges for 03-18-21 | 53.78 |
| 03/18/2021 | RE | ( 154 @0.20 PER PG) | 30.80 |
| 03/18/2021 | RE2 | SCAN/COPY ( 90 @0.10 PER PG) | 9.00 |
| 03/18/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 56 @0.10 PER PG) | 5.60 |
| 03/18/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 03/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/18/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/18/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/18/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/18/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/18/2021 | RE2 | SCAN/COPY ( 73 @0.10 PER PG) | 7.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 03/18/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/18/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/18/2021 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687    -00001

Page:    31

Invoice 127542

March 31, 2021

| | | | |
|---|---|---|---:|
| 03/18/2021 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | 4.70 |
| 03/18/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 03/24/2021 | LN | 80687.00001 Lexis Charges for 03-24-21 | 7.24 |
| 03/24/2021 | LN | 80687.00001 Lexis Charges for 03-24-21 | 10.82 |
| 03/30/2021 | LN | 80687.00001 Lexis Charges for 03-30-21 | 28.94 |
| 03/31/2021 | RS | Research [E106] Everlaw, Inc. Inv. 38575 | 451.61 |
| 03/31/2021 | PAC | Pacer - Court Research | 21.20 |

**Total Expenses for this Matter**                                  **$9,424.61**

Pachulski Stang Ziehl & Jones LLP

Spherature Investments O.C.C.

80687   -00001

Page:    32

Invoice 127542

March 31, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **03/31/2021**

| | |
|---|---|
| **Total Fees** | **$350,976.50** |
| **Total Expenses** | **9,424.61** |
| **Total Due on Current Invoice** | **$360,401.11** |

**Outstanding Balance from prior invoices as of**    **03/31/2021**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 127417 | 02/28/2021 | $269,599.50 | $1,240.56 | $53,919.90 |

**Total Amount Due on Current and Prior Invoices:**    **$414,321.01**

**EXHIBIT C**

**SUMMARY OF EXPENSE REIMBURSEMENT BY CATEGORY FOR FIRST**
**INTERIM TIME PERIOD FROM FEBRUARY 1, 2021 THROUGH MARCH 31, 2021**

| Expense Category | Total Expenses |
|---|---|
| Conference Call | $214.46 |
| Deposition Transcript | $8,443.79 |
| Federal Express | $53.78 |
| Online Research | $1,524.64 |
| Pacer | $33.10 |
| Photocopying/Scanning | $395.40 |
| **Total** | **$10,665.17** |